B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Orangeburg Cable, Inc._
Debtor

Case No. _15-03112-JW_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _February 2016_

Date filed: _March 14, 2016_

Line of Business: _Underground Cable_

NAISC Code: _238900_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Larry G. Beach_
Original Signature of Responsible Party

_Larry G. Beach_
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? *paid additional $37.00 insurance endorsement* | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?          ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 270,443.64

#### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month          $ 47,453.87

Cash on Hand at End of Month          $ 56,754.65

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ 56,754.65

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 261,142.86

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*          $ 270,443.64

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*          $ 261,142.86

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**   $ 9,300.78

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _576980_

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _176,18891_

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                _25_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                  _25_

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                    $ _0_

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                               $ _0_

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                          $ _0_

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                        $ _0_

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 207,000 | $ 270,444 | $ 63,444 |
| EXPENSES | $ 183,000 | $ 261,143 | $ 78,143 |
| CASH PROFIT | $ 24,000 | $ 9,301 | $ (14,699) |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          $ 220,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:        $ 230,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $ (10,000)

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# Orangeburg Cable, Inc.
# Cash Income For The Month
### Exhibit B

| | Type | Date | Num | Amount |
|---|---|---|---|---|
| **Piedmont Utility Group LLC** | | | | |
| | Payment | 02/12/2016 | 2487 | 15,202.08 |
| | Payment | 02/17/2016 | 2509 | 6,720.57 |
| | Payment | 02/22/2016 | 002516 | 19,465.11 |
| | | | | **41,387.76** |
| **Horry Telephone Co-Op** | | | | |
| | Payment | 02/05/2016 | Invoices | 20,184.57 |
| | Payment | 02/12/2016 | Invoices | 24,327.72 |
| | Payment | 02/12/2016 | Retainage | 42,966.04 |
| | Payment | 02/19/2016 | Invoices | 79,215.16 |
| | Payment | 02/26/2016 | Invoices | 19,592.19 |
| | | | | **186,285.68** |
| **Time Warner** | | | | |
| | Payment | 02/05/2016 | 8001728502 | 11,179.20 |
| | Payment | 02/10/2016 | 8001730442 | 10,980.00 |
| | Payment | 02/18/2016 | 8001735493 | 9,461.00 |
| | Payment | 02/23/2016 | 8001737553 | 11,150.00 |
| | | | | **42,770.20** |
| | | | | **$   270,443.64** |

# Orangeburg Cable, Inc.
## Cash Expenses For The Month
### Exhibit C

| | Type | Date | Num | Name | Paid Amount |
|---|---|---|---|---|---|
| **Expense** | | | | | |
| Administrative | | | | | |
| Meals | | | | | |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 830.46 |
| Total Meals | | | | | 830.46 |
| Wage Garnishments | | | | | |
| | Check | 02/18/2016 | 1264 | Orangeburg Family Court | 196.56 |
| | Check | 02/18/2016 | 1265 | SC Department of Revenue | 181.71 |
| | Check | 02/29/2016 | 1270 | Orangeburg Family Court | 262.08 |
| | Check | 02/29/2016 | 1269 | SC Department of Revenue | 419.72 |
| Total Wage Garnishments | | | | | 1,060.07 |
| Office Expenses | | | | | |
| | Debit | 02/19/2016 | | Foreign ATM | 5.75 |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 754.92 |
| Total Office Expenses | | | | | 760.67 |
| Testing & Training | | | | | |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 241.29 |
| Total Testing & Training | | | | | 241.29 |
| Total Administrative | | | | | 2,892.49 |
| Fleet Expense | | | | | |
| | Bill payment | 02/05/2016 | 1257 | Henry's Travel Plaza | 1,047.27 |
| | Bill payment | 02/22/2016 | 1267 | Henry's Travel Plaza | 850.70 |
| Total Fleet Expense | | | | | 1,897.97 |
| Gas & Diesel | | | | | |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 3,861.42 |
| Total Gas & Diesel | | | | | 3,861.42 |
| Insurance | | | | | |
| | Draft | 02/24/2016 | eft | Auto-Owners Insurance | 42,663.57 |
| Total Insurance | | | | | 42,663.57 |
| **Net Payroll** | Paychecks | | | Schedule Attached | 64,156.65 |
| Lodging | | | | | |
| | Check | 02/03/2016 | 1253 | Bonds, James L. | 750.00 |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 3,612.60 |
| Total Lodging | | | | | 4,362.60 |
| Mileage Reimbursement | | | | | |
| | Check | 02/03/2016 | 1248 | Thomas A. Fender, Jr. | 1,000.00 |
| Total Mileage Reimbursement | | | | | 1,000.00 |
| Note Payment - Ally Financial | | | | | |
| | Check | 02/12/2016 | 1260 | ALLY | 798.82 |
| Total Note Payment - Ally Financial | | | | | 798.82 |
| Payroll Taxes | | | | | |
| | Paychecks | | eft | Schedule Attached | 22,323.25 |
| | Payment | 02/05/2016 | eft | SC Dept of Employment & Workforc | 1,985.90 |
| Total Payroll Taxes | | | | | 24,309.15 |
| Prior Tax Liabilities | | | | | |

## Orangeburg Cable, Inc.
## Cash Expenses For The Month
### Exhibit C

| | Type | Date | Num | Name | Paid Amount |
|---|---|---|---|---|---|
| | Payment | 02/18/2016 | Cashiers Ck | U.S. Treasury | 4,946.00 |
| **Total Prior Tax Liabilities** | | | | | 4,946.00 |
| **Rent** | | | | | |
| | Check | 02/17/2016 | 1261 | Gary Powell | 800.00 |
| | Bill payment | 02/26/2016 | Bus Link | Broughton Street Properties | 500.00 |
| **Total Rent** | | | | | 1,300.00 |
| **Repairs** | | | | | |
| **Equipment Repairs** | | | | | |
| | Check | 02/03/2016 | 1247 | England Services | 540.00 |
| | Check | 02/03/2016 | 1252 | Derek Bowyer | 1,000.00 |
| | Check | 02/17/2016 | 1262 | Derek Bowyer | 1,000.00 |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 4,191.24 |
| **Total Equipment Repairs** | | | | | 6,731.24 |
| **Truck Repairs** | | | | | |
| | Bill payment | 02/05/2016 | 1255 | Murphy's Auto Glass & Lube Expres | 549.56 |
| **Total Truck Repairs** | | | | | 549.56 |
| **Total Repairs** | | | | | 7,280.80 |
| **Sub-contract** | | | | | |
| | Bill payment | 02/03/2016 | 1249 | Dixie Directional LLC | 12,737.60 |
| | Bill payment | 02/03/2016 | 1250 | Fiber Network Resources, Inc. | 29,468.64 |
| | Bill payment | 02/02/2016 | 1251 | Jennifer Robles | 550.00 |
| | Bill payment | 02/12/2016 | 1259 | C&C Boring LLC | 16,135.36 |
| | Bill payment | 02/17/2016 | 1263 | Dixie Directional LLC | 2,972.50 |
| | Bill payment | 02/21/2016 | 1266 | Fiber Network Resources, Inc. | 20,283.88 |
| | Bill payment | 02/29/2016 | 1268 | Fiber Network Resources. Inc. | 14,823.94 |
| **Total Sub-contract** | | | | | 96,971.92 |
| **Supplies** | | | | | |
| | Check | 02/03/2016 | 1248 | Thomas A. Fender, Jr. | 163.12 |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 2,619.92 |
| **Total Supplies** | | | | | 2,783.04 |
| **Telephone** | | | | | |
| | Bill payment | 02/29/2016 | 1271 | Verizon Wireless | 1,050.55 |
| | Debit | 02/29/2016 | Debit Cards | Debit Card Summary | 340.62 |
| **Total Telephone** | | | | | 1,391.17 |
| **Uniforms** | | | | | |
| | Bill payment | 02/05/2016 | 1254 | Cintas | 527.26 |
| **Total Uniforms** | | | | | 527.26 |
| **Total Cash Expenses** | | | | | $ 261,142.86 |

# Orangeburg Pebble, Inc.
## Unpaid Bills Detail For The Month
### Exhibit D

| | Type | Date | Num | Open Balance |
|---|---|---|---|---|
| **Broughton Street Properties** | | | | |
| | Bill | 02/29/2016 | | 500.00 |
| Total Broughton Street Properties | | | | 500.00 |
| **Cintas** | | | | |
| | Bill | 02/29/2016 | | 657.75 |
| Total Cintas | | | | 657.75 |
| **Ernest C. Floyd** | | | | |
| | Bill | 09/01/2015 | | 500.00 |
| | Bill | 10/01/2015 | | 500.00 |
| | Bill | 11/01/2015 | | 500.00 |
| | Bill | 12/01/2015 | | 500.00 |
| | Bill | 01/03/2016 | | 500.00 |
| | Bill | 02/01/2016 | | 500.00 |
| Total Ernest C. Floyd | | | | 3,000.00 |
| **Henry's Travel Plaza** | | | | |
| | Bill | 02/29/2016 | | 1,034.76 |
| Total Henry's Travel Plaza | | | | 1,034.76 |
| **Murphy's Auto Glass & Lube Express** | | | | |
| | Bill | 02/29/2016 | | 577.29 |
| Total Murphy's Auto Glass & Lube Express | | | | 577.29 |
| **TOTAL** | | | | **5,769.80** |

# Orangeburg Cable, Inc.
# Open Invoices
### Exhibit E

| | Type | Date | Num | Open Balance |
|---|---|---|---|---|
| **Piedmont Utility Group LLC** | | | | |
| | Retainage | 10/28/2015 | PUG01 | 918.63 |
| | Retainage | 10/30/2015 | PUG02 | 1,224.90 |
| | Retainage | 11/05/2015 | PUG03 | 1,911.11 |
| | Retainage | 11/13/2015 | PUG04 | 1,735.43 |
| | Retainage | 12/15/2015 | PUG05 | 1,689.75 |
| | Retainage | 02/02/2016 | PUG06 | 829.08 |
| | Retainage | 02/10/2016 | PUG07 | 860.04 |
| | Retainage | 02/11/2016 | PUG08 | 351.09 |
| | Retainage | 02/11/2016 | PUG09 | 395.64 |
| | Retainage | 02/16/2016 | PUG10 | 449.01 |
| | Retainage | 02/17/2016 | PUG11 | 408.33 |
| | Retainage | 02/18/2016 | PUG12 | 421.65 |
| | Retainage | 02/18/2016 | PUG13 | 883.80 |
| | Invoice | 02/23/2016 | PUG14 | 4,446.00 |
| | Invoice | 02/25/2016 | PUG15 | 4,509.00 |
| | Invoice | 02/25/2016 | PUG16 | 4,331.70 |
| | Invoice | 02/25/2016 | PUG17 | 4,500.00 |
| **Total Piedmont Utility Group LLC** | | | | 29,865.16 |
| **Myers Construction Co.** | | | | |
| | Invoice | 04/10/2014 | MC2014-03 | 3,774.50 |
| Total Myers Construction Co. | | | | 3,774.50 |
| **Sirah Contracting** | | | | |
| | Invoice | 08/31/2012 | 8/31 Hourly | 500.00 |
| | Invoice | 09/14/2012 | 9/14 Daily | 5,000.00 |
| Total Sirah Contracting | | | | 5,500.00 |
| **T & J Enterprise Company** | | | | |
| | Retainage | 07/03/2012 | TJE01 | 1,472.00 |
| | Retainage | 07/20/2012 | TJE02 | 3,072.00 |
| Total T & J Enterprise Company | | | | 4,544.00 |
| **Horry Telephone Co-Op** | | | | |
| **10040075** | | | | |
| | Invoice | 02/25/2016 | OCI-298 | 2,584.62 |
| Total 10040075 | | | | 2,584.62 |
| **10037145** | | | | |
| | Invoice | 02/19/2016 | OCI-296 | 14,954.85 |
| | Invoice | 02/24/2016 | OCI-297 | 10,088.28 |
| Total 10037145 | | | | 25,043.13 |
| **10040074** | | | | |
| | Invoice | 02/19/2016 | OCI-295 | 1,568.92 |
| Total 10040074 | | | | 1,568.92 |
| **10040103** | | | | |
| | Invoice | 02/19/2016 | OCI-294 | 2,890.80 |
| Total 10040103 | | | | 2,890.80 |
| **10040106** | | | | |
| | Invoice | 02/18/2016 | OCI-293 | 3,580.02 |
| Total 10040106 | | | | 3,580.02 |
| **10028007** | | | | |

# Orangeburg Cable, Inc.
# Open Invoices
## Exhibit E

| | Type | Date | Num | Open Balance |
|---|---|---|---|---|
| | Invoice | 02/15/2016 | OCI-292 | 16,731.00 |
| | Invoice | 02/26/2016 | OCI-299 | 7,546.50 |
| Total 10028007 | | | | 24,277.50 |
| **10033475** | | | | |
| | Invoice | 08/27/2015 | OCI-164 | 1,890.00 |
| Total 10033475 | | | | 1,890.00 |
| **10031932** | | | | |
| | Invoice | 08/27/2015 | OCI-165 | 1,620.00 |
| Total 10031932 | | | | 1,620.00 |
| Total Horry Telephone Co-Op | | | | 63,454.99 |
| **Precision Underground** | | | | |
| | Payment | 11/06/2015 | | -797.50 |
| | Invoice | 01/09/2013 | | 1,271.47 |
| | Invoice | 06/22/2014 | | 275.00 |
| | Invoice | 07/06/2014 | | 299.00 |
| | Invoice | 10/19/2014 | | 318.25 |
| | Invoice | 01/30/2015 | | 3,200.00 |
| | Invoice | 05/21/2015 | | 2,320.00 |
| | Invoice | 06/09/2015 | | 3,350.00 |
| | Invoice | 01/11/2016 | | 777.50 |
| | Invoice | 01/19/2016 | 166376653 | 70.00 |
| | Invoice | 01/31/2016 | 167076762 | 70.00 |
| | Invoice | 02/07/2016 | 167546497 | 70.00 |
| | Invoice | 02/08/2016 | 167989248 | 70.00 |
| | Invoice | 02/12/2016 | | 1,658.00 |
| Total Precision Underground | | | | 12,951.72 |
| **Time Warner** | | | | |
| | Invoice | 02/14/2016 | 02/14 | 13,714.00 |
| | Invoice | 02/21/2016 | 02/21 | 15,289.40 |
| | Invoice | 02/28/2016 | 02/28 | 15,575.20 |
| Total Time Warner | | | | 44,578.60 |
| **Tri-County Electric Cooperative** | | | | |
| | Invoice | 02/12/2016 | TEC 811 | 2,080.00 |
| | Invoice | 02/12/2016 | TEC 812 | 3,440.00 |
| | Invoice | 02/19/2016 | TEC 813 | 3,000.00 |
| | Invoice | 02/28/2016 | TEC 814 | 3,000.00 |
| Total Tri-County Electric Cooperative | | | | 11,520.00 |
| | | | | |
| **TOTAL** | | | | **176,188.97** |

# Orangeburg Cable, Inc.
## Net Payroll - Exhibit C
### February 2016

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Feb 16** | | | | |
| Paycheck | 02/02/2016 | 1340 | Benfield, Vince B | -262.59 |
| Paycheck | 02/02/2016 | 1341 | Blackmon, Richard A | -518.31 |
| Paycheck | 02/02/2016 | 1342 | Guilfuchi, Felix N. | -543.09 |
| Paycheck | 02/02/2016 | 1343 | Hardy, Gregory L | -241.14 |
| Paycheck | 02/02/2016 | 1344 | Hooker, Justin L. | -712.36 |
| Paycheck | 02/02/2016 | 1345 | Littlejohn, Russell E. | -656.24 |
| Paycheck | 02/02/2016 | 1346 | Maager II, Donald A. | -601.79 |
| Paycheck | 02/02/2016 | 1348 | Mair, Steve A. | -371.40 |
| Paycheck | 02/02/2016 | 1350 | Winter III, Henry P. | -227.22 |
| Paycheck | 02/02/2016 | 1347 | Maager, Sammantha R | -162.65 |
| Paycheck | 02/02/2016 | 1349 | Stack, Edwina L. | -420.31 |
| Paycheck | 02/05/2016 | 1351 | Aguilar, Gustavo | -634.77 |
| Paycheck | 02/05/2016 | 1352 | Beach, Larry G. | -449.99 |
| Paycheck | 02/05/2016 | 1353 | Bethea, Ronald | -892.00 |
| Paycheck | 02/05/2016 | 1354 | Bonds, James L. | -729.71 |
| Paycheck | 02/05/2016 | 1355 | Brown, R. Shane | -990.52 |
| Paycheck | 02/05/2016 | 1356 | Caro, Fabian | -667.06 |
| Paycheck | 02/05/2016 | 1357 | Cavazos, Martin | -484.07 |
| Paycheck | 02/05/2016 | 1358 | Cooper, Brian S | -455.98 |
| Paycheck | 02/05/2016 | 1359 | Fender, Jr., Thomas A | -848.57 |
| Paycheck | 02/05/2016 | 1360 | Floyd, Jr., Ernest C. | -727.87 |
| Paycheck | 02/05/2016 | 1361 | Maldonado, Jonata | -472.98 |
| Paycheck | 02/05/2016 | 1362 | Paredes Cruz, Miguel Angel | -634.77 |
| Paycheck | 02/05/2016 | 1363 | Sanchez, Roberto | -674.16 |
| Paycheck | 02/05/2016 | 1364 | Tamayo, Jesus J | -1,025.20 |
| Paycheck | 02/05/2016 | 1365 | Tenagero, Federico Rodriq... | -623.68 |
| Paycheck | 02/09/2016 | 1366 | Benfield, Vince B | -338.92 |
| Paycheck | 02/09/2016 | 1367 | Blackmon, Richard A | -599.20 |
| Paycheck | 02/09/2016 | 1368 | Guilfuchi, Felix N. | -648.69 |
| Paycheck | 02/09/2016 | 1369 | Hardy, Gregory L | -355.95 |
| Paycheck | 02/09/2016 | 1370 | Hooker, Justin L. | -788.12 |
| Paycheck | 02/09/2016 | 1371 | Littlejohn, Russell E. | -898.66 |
| Paycheck | 02/09/2016 | 1372 | Maager II, Donald A. | -604.95 |
| Paycheck | 02/09/2016 | 1373 | Maager, Sammantha R | -171.44 |
| Paycheck | 02/09/2016 | 1374 | Mair, Steve A. | -387.35 |
| Paycheck | 02/09/2016 | 1375 | Stack, Edwina L. | -347.26 |
| Paycheck | 02/09/2016 | 1376 | Winter III, Henry P. | -328.38 |
| Paycheck | 02/12/2016 | 1377 | Aguilar, Gustavo | -634.78 |
| Paycheck | 02/12/2016 | 1378 | Beach, Larry G. | -450.00 |
| Paycheck | 02/12/2016 | 1379 | Bethea, Ronald | -892.00 |
| Paycheck | 02/12/2016 | 1380 | Bonds, James L. | -729.71 |
| Paycheck | 02/12/2016 | 1381 | Brown, R. Shane | -990.53 |
| Paycheck | 02/12/2016 | 1382 | Caro, Fabian | -667.07 |
| Paycheck | 02/12/2016 | 1383 | Cavazos, Martin | -484.08 |
| Paycheck | 02/12/2016 | 1384 | Cooper, Brian S | -455.99 |
| Paycheck | 02/12/2016 | 1385 | Fender, Jr., Thomas A | -848.57 |
| Paycheck | 02/12/2016 | 1386 | Floyd, Jr., Ernest C. | -727.87 |
| Paycheck | 02/12/2016 | 1387 | Maldonado, Jonata | -472.99 |
| Paycheck | 02/12/2016 | 1388 | Paredes Cruz, Miguel Angel | -634.78 |
| Paycheck | 02/12/2016 | 1389 | Sanchez, Roberto | -674.17 |
| Paycheck | 02/12/2016 | 1390 | Tamayo, Jesus J | -1,025.20 |
| Paycheck | 02/12/2016 | 1391 | Tenagero, Federico Rodriq... | -623.69 |
| Paycheck | 02/16/2016 | 1392 | Benfield, Vince B | -437.39 |
| Paycheck | 02/16/2016 | 1393 | Blackmon, Richard A | -690.15 |
| Paycheck | 02/16/2016 | 1394 | Guilfuchi, Felix N. | -618.63 |
| Paycheck | 02/16/2016 | 1395 | Hardy, Gregory L | -372.16 |
| Paycheck | 02/16/2016 | 1396 | Hooker, Justin L. | -725.05 |
| Paycheck | 02/16/2016 | 1397 | Littlejohn, Russell E. | -1,099.06 |
| Paycheck | 02/16/2016 | 1398 | Maager II, Donald A. | -747.19 |
| Paycheck | 02/16/2016 | 1399 | Maager, Sammantha R | -162.65 |
| Paycheck | 02/16/2016 | 1400 | Mair, Steve A. | -340.96 |
| Paycheck | 02/16/2016 | 1401 | Stack, Edwina L. | -420.31 |
| Paycheck | 02/16/2016 | 1402 | Winter III, Henry P. | -396.40 |
| Paycheck | 02/19/2016 | 1405 | Aguilar, Gustavo | -634.77 |
| Paycheck | 02/19/2016 | 1406 | Beach, Larry G. | -449.99 |
| Paycheck | 02/19/2016 | 1407 | Bethea, Ronald | -892.00 |
| Paycheck | 02/19/2016 | 1408 | Bonds, James L. | -729.71 |

### Orangeburg Cable, Inc.
## Net Payroll - Exhibit C
#### February 2016

| Typo | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 02/19/2016 | 1409 | Brown, R. Shane | -990.52 |
| Paycheck | 02/19/2016 | 1410 | Caro, Fabian | -667.06 |
| Paycheck | 02/19/2016 | 1411 | Cavazos, Martin | -484.07 |
| Paycheck | 02/19/2016 | 1412 | Cooper, Brian S | -455.98 |
| Paycheck | 02/19/2016 | 1413 | Fender, Jr., Thomas A | -848.57 |
| Paycheck | 02/19/2016 | 1414 | Floyd, Jr., Ernest C. | -727.87 |
| Paycheck | 02/19/2016 | 1415 | Maldonado, Jonata | -472.98 |
| Paycheck | 02/19/2016 | 1416 | Paredes Cruz, Miguel Angel | -634.77 |
| Paycheck | 02/19/2016 | 1417 | Sanchez, Roberto | -674.16 |
| Paycheck | 02/19/2016 | 1418 | Tamayo, Jesus J | -1,025.20 |
| Paycheck | 02/19/2016 | 1419 | Tenagero, Federico Rodriq... | -623.68 |
| Paycheck | 02/23/2016 | 1420 | Benfield, Vince B | -562.01 |
| Paycheck | 02/23/2016 | 1421 | Blackmon, Richard A | -617.33 |
| Paycheck | 02/23/2016 | 1422 | Gulifuchi, Felix N. | -626.16 |
| Paycheck | 02/23/2016 | 1423 | Hardy, Gregory L | -378.51 |
| Paycheck | 02/23/2016 | 1424 | Hooker, Justin L. | -903.59 |
| Paycheck | 02/23/2016 | 1425 | Littlejohn, Russell E. | -1,138.62 |
| Paycheck | 02/23/2016 | 1426 | Maager II, Donald A. | -909.07 |
| Paycheck | 02/23/2016 | 1428 | Mair, Steve A. | -368.88 |
| Paycheck | 02/23/2016 | 1429 | Snell, Anthony Q | -221.64 |
| Paycheck | 02/23/2016 | 1431 | Winter III, Henry P. | -403.91 |
| Paycheck | 02/23/2016 | 1427 | Maager, Sammantha R | -162.65 |
| Paycheck | 02/23/2016 | 1430 | Stack, Edwina L. | -420.31 |
| Paycheck | 02/26/2016 | 1439 | Cooper, Brian S | -526.34 |
| Paycheck | 02/26/2016 | 1432 | Aguilar, Gustavo | -634.78 |
| Paycheck | 02/26/2016 | 1433 | Beach, Larry G. | -450.00 |
| Paycheck | 02/26/2016 | 1434 | Bethea, Ronald | -892.00 |
| Paycheck | 02/26/2016 | 1435 | Bonds, James L. | -729.71 |
| Paycheck | 02/26/2016 | 1436 | Brown, R. Shane | -990.53 |
| Paycheck | 02/26/2016 | 1437 | Caro, Fabian | -667.07 |
| Paycheck | 02/26/2016 | 1438 | Cavazos, Martin | -484.08 |
| Paycheck | 02/26/2016 | 1440 | Fender, Jr., Thomas A | -848.57 |
| Paycheck | 02/26/2016 | 1441 | Floyd, Jr., Ernest C. | -660.00 |
| Paycheck | 02/26/2016 | 1442 | Maldonado, Jonata | -472.99 |
| Paycheck | 02/26/2016 | 1443 | Paredes Cruz, Miguel Angel | -634.78 |
| Paycheck | 02/26/2016 | 1444 | Sanchez, Roberto | -674.17 |
| Paycheck | 02/26/2016 | 1445 | Tamayo, Jesus J | -1,025.20 |
| Paycheck | 02/26/2016 | 1446 | Tenagero, Federico Rodriq... | -623.69 |
| Feb 16 | | | | -64,156.65 |

## Orangeburg Cable, Inc.
## Payroll Taxes Paid - Exhibit C
### February 2016

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Feb 16** | | | | |
| Liability Check | 02/01/2016 | E-pay | STATE EFT DEPOSIT | -186.99 |
| Liability Check | 02/02/2016 | E-pay | FEDERAL EFT DEPOSIT | -1,083.30 |
| Liability Check | 02/05/2016 | E-pay | FEDERAL EFT DEPOSIT | -3,051.23 |
| Liability Check | 02/05/2016 | E-pay | STATE EFT DEPOSIT | -631.99 |
| Liability Check | 02/08/2016 | E-pay | STATE EFT DEPOSIT | -248.18 |
| Liability Check | 02/09/2016 | E-pay | FEDERAL EFT DEPOSIT | -1,333.26 |
| Liability Check | 02/10/2016 | E-pay | STATE EFT DEPOSIT | -631.99 |
| Liability Check | 02/12/2016 | E-pay | FEDERAL EFT DEPOSIT | -3,051.03 |
| Liability Check | 02/16/2016 | E-pay | FEDERAL EFT DEPOSIT | -1,653.42 |
| Liability Check | 02/16/2016 | E-pay | STATE EFT DEPOSIT | -324.23 |
| Liability Check | 02/17/2016 | E-pay | STATE EFT DEPOSIT | -631.99 |
| Liability Check | 02/19/2016 | E-pay | FEDERAL EFT DEPOSIT | -3,051.23 |
| Liability Check | 02/22/2016 | E-pay | STATE EFT DEPOSIT | -374.04 |
| Liability Check | 02/23/2016 | E-pay | FEDERAL EFT DEPOSIT | -1,897.94 |
| Liability Check | 02/26/2016 | E-pay | FEDERAL EFT DEPOSIT | -3,143.33 |
| Liability Check | 02/26/2016 | E-pay | STATE EFT DEPOSIT | -644.86 |
| Liability Check | 02/29/2016 | E-pay | STATE EFT DEPOSIT | -384.24 |
| **Feb 16** | | | | **-22,323.25** |

February 2016

## Orangeburg Cable, Inc.
### Debit Card Transactions

**Ronald**

| Description | Date | Gas | Supplies | Repairs | Motels | Meals | Other |
|---|---|---|---|---|---|---|---|
| XX1905 PIN STANDALONE 02/01 16:28 KANGAROO EXPRESS KANGAROO EXPRESS SURSID | 2/1/2016 | 42.85 | | | | | |
| XX1905 PIN STANDALONE 02/04 10:00 T MOBILE 19221 T MOBILE 1922 MURRELLS INLSCUS | 2/4/2016 | | | | | | 50.00 |
| XX1905 PIN STANDALONE 02/04 10:33 MARKETTE #21 MARKETTE #21 MURRELLS INLSCUS | 2/4/2016 | 35.61 | | | | | |
| XX1905 PIN STANDALONE 02/08 17:12 CIRCLE K ST 27 0792 2591 GLENS BAY RD SURFSIDE | 2/8/2016 | 32.51 | | | | | |
| XX1905 PIN STANDALONE 02/09 13:48 T MOBILE 9383 T MOBILE 9383 MYRTLE BEACH SCUS | 2/9/2016 | | | | | | 50.00 |
| XX1905 PIN STANDALONE 02/10 07 12 CIRCLE K ST 27 0792 2591 GLENS BAY RD SURFSIDE | 2/10/2016 | 50.01 | | | | | |
| XX1905 PIN STANDALONE 02/16 09 16 MARINE SERVICE CENTER 8994 HWY 17 BY PAS MURI | 2/16/2016 | | 26.75 | | | | |
| XX1905 PIN STANDALONE 02/17 15:41 Comeback Equip Comeback Equipment Myrtle Beach | 2/17/2016 | | | 34.19 | | | |
| XX1905 PIN STANDALONE 02/18 13:55 KANGAROO EXPRESS KANGAROO EXPRESS SURFSID | 2/18/2016 | 50.00 | | | | | |
| XX1905 PIN STANDALONE 02/19 16:15 SUNOCO 0959629700 11113 HWY 707 MURRELLS INLT | 2/19/2016 | 52.00 | | | | | |
| XX1905 PIN STANDALONE 02/23 17:02 KANGAROO EXPRESS KANGAROO EXPRESS MYRTLE | 2/23/2016 | 57.00 | | | | | |
| XX1905 PIN STANDALONE 02/24 16:23 SPEEDWAY 04577 328 SPEEDWAY 04577 328 MYRTLE | 2/24/2016 | 27.50 | | | | | |
| XX1905 PIN STANDALONE 02/25 16:25 SPEEDWAY 04577 328 SPEEDWAY 04577 328 MYRTLE | 2/24/2016 | 40.89 | | | | | |
| XX1905 PIN STANDALONE 02/27 11:09 TRACTOR SUPPLY # 3363 CHU TRACTOR SUPPLY # 3 | 2/29/2016 | | 53.41 | | | | |
| XX1905 VISACHK PURCHAS 02/03 02:58 RED ROOF INN #1023 RED ROOF INN #1023 MYRTLI | 2/5/2016 | | | | 100.32 | | |
| XX1905 VISACHK PURCHAS 02/15 00:43 LUBE EXPRESS LUBE EXPRESS SURFSIDE BEACSC | 2/16/2016 | | | 42.51 | | | |

**Ernie**

| Description | Date | Gas | Supplies | Repairs | Motels | Meals | Other |
|---|---|---|---|---|---|---|---|
| XX2491 BILL PAYMENT 02/01 02:39 GMP GMP 215-35/-5500 PAUS | 2/2/2016 | | | | | | |
| XX2491 PIN STANDALONE 01/31 16:52 SHELL Service Station SHELL ORANGEBURG SCUS | 2/1/2016 | 15.00 | | | | | |
| XX2491 PIN STANDALONE 01/31 18:13 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/1/2016 | 28.16 | 765.08 | | | | |
| XX2491 PIN STANDALONE 02/02 07:30 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/2/2016 | 23.69 | | | | | |
| XX2491 PIN STANDALONE 02/04 13:55 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/4/2016 | | | | | | |
| XX2491 PIN STANDALONE 02/05 15:06 IBS OF COLUMBIA IBS OF COLUMBIA COLUMBIA SCUS | 2/5/2016 | | | 59.35 | | | |
| XX2491 PIN STANDALONE 02/05 13:32 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/8/2016 | 27.29 | | | | | |
| XX2491 PIN STANDALONE 02/07 15:22 SAMS Club SAMS Club (Computer) | 2/8/2016 | | | | | | |
| XX2491 PIN STANDALONE 02/08 06:19 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/8/2016 | 24.83 | | | | | |
| XX2491 PIN STANDALONE 02/08 15:17 WILEYS ISLAND SUPPLIES WILEYS ISLAND SUPPL PAV | 2/8/2016 | | 40.65 | | | | |
| XX2491 PIN STANDALONE 02/08 18:18 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/9/2016 | 30.79 | | | | | |
| XX2491 PIN STANDALONE 02/10 09:25 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/10/2016 | 30.99 | | | | | |
| XX2491 PIN STANDALONE 02/11 10:51 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/11/2016 | 37.43 | | | | | |
| XX2491 PIN STANDALONE 02/11 12:49 MURPHY74224TWALMRT 2020 PAXVILLE HWY MANNI | 2/11/2016 | 19.99 | | | | | |
| XX2491 PIN STANDALONE 02/12 16:30 FLOYDS CONV STORE 2034 CALE YARBOROU TIMMO | 2/12/2016 | 34.60 | | | | | |
| XX2491 PIN STANDALONE 02/14 22 SHELL Service Station SHELL SUMMERVILLE SCUS | 2/12/2016 | 18.79 | | | | | |
| XX2491 PIN STANDALONE 02/16 07:17 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/16/2016 | 33.99 | | | | | |
| XX2491 PIN STANDALONE 02/17 16:15 EZ SHOP #22 6009 COLUMBIA ROAD ST MATTHEWS | 2/17/2016 | 12.31 | | | | | |
| XX2491 PIN STANDALONE 02/18 20:02 MURPHY74224TWALMRT 2020 PAXVILLE HWY MANNI | 2/19/2016 | 26.99 | | | | | |
| XX2491 PIN STANDALONE 02/19 13:04 PILOT #0062 3006 N WILLISTON R FLORENCE SCUS | 2/19/2016 | 26.69 | | | | | |
| XX2491 PIN STANDALONE 02/20 20:58 SHELL Service Station SHELL WALTERBORO SCUS | 2/22/2016 | 41.00 | | | | | |
| XX2491 PIN STANDALONE 02/23 07:43 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/23/2016 | 36.19 | | | | | |
| XX2491 PIN STANDALONE 02/23 16:38 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/23/2016 | 24.99 | | | | | |
| XX2491 PIN STANDALONE 02/25 14:44 SAMS CLUB #494 SAMS Club LUMBERTON NCUS | 2/25/2016 | | 59.90 | | | | |
| XX2491 PIN STANDALONE 02/28 11:25 EZ SHOP #22 6009 COLUMBIA ROAD ST MATTHEWS | 2/29/2016 | 21.40 | | | | | |
| XX2491 PIN STANDALONE 02/28 14:42 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/29/2016 | 36.88 | | | | | |
| XX2491 VISACHK PURCHAS 02/01 00:49 VERMEER MID ATLANTIC CH VERMEER MID ATLANT | 2/2/2016 | | | | | | 754.92 |
| XX2491 VISACHK PURCHAS 02/01 12:30 LOVES COUNTRY 00003269 LOVES COUNTRY 0000 C | 2/8/2016 | 30.89 | | | | | |
| XX2491 VISACHK PURCHAS 02/17 00:09 BALLARD PARTS SERVICE CO BALLARD PARTS SEF | 2/18/2016 | | | 764.81 | | | |
| XX2491 VISACHK PURCHAS 02/17 03:51 ADVANCE AUTO PARTS #5060 ADVANCE AUTO PAR | 2/18/2016 | | | 146.68 | | | |
| XX2491 VISACHK PURCHAS 02/17 17:51 HOWARD JOHNSON HOWARD JOHNSON ORANGEBI | 2/18/2016 | | | | 60.47 | | |
| XX2491 VISACHK PURCHAS 02/17 17:51 HOWARD JOHNSON HOWARD JOHNSON ORANGEBI | 2/18/2016 | | | | 10.80 | | |
| XX2491 VISACHK PURCHAS 02/23 21:56 TNJ TRAILERS TNJ TRAILERS PELZER SCUS | 2/24/2016 | | 721.60 | | | | 50.00 |

# February 2016

## Orangeburg Cable, Inc
### Debit Card Transactions

**Chuy**

| Account / Description | Date | Amount |
|---|---|---|
| XX2491 VISACHK PURCHAS 02/25 10:31 OUTBACK 3459 RALEIGH NCUS | 2/25/2016 | 38.81 |
| XX2491 VISACHK PURCHAS 02/25 22:04 PAXVILLE RD CONVENIENCE S PAXVILLE RD CONVE | 2/29/2016 | 61.46 |

**Chuy**

| Account / Description | Date | Amount |
|---|---|---|
| XX5461 PIN STANDALONE 02/01 10:20 LOWE'S #1004 8672 HIGHWAY 17 BY SURFSIDE SCUS | 2/1/2016 | 41.87 |
| XX5461 PIN STANDALONE 02/02 06:18 SHORT STOP 205 SHORT STOP 205 ST MATTHEWS SC | 2/2/2016 | 71.03 |
| XX5461 PIN STANDALONE 02/03 17:13 521 MINI MART 9275 HIGHMARKET ST GEORGETOWN | 2/3/2016 | 44.93 |
| XX5461 PIN STANDALONE 02/05 06:40 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/5/2016 | 18.69 |
| XX5461 PIN STANDALONE 02/05 09:54 MARKETTE #21 MARKETTE #21 MURRELLS INLESCUS | 2/5/2016 | 39.32 |
| XX5461 PIN STANDALONE 02/05 16:08 SHORT STOP 205 SHORT STOP 205 ST MATTHEWS SC | 2/5/2016 | 86.60 |
| XX5461 PIN STANDALONE 02/05 18:53 WM SUPERCENTER Wal-Mart Super Cen ORANGEBURG | 2/5/2016 | 69.08 |
| XX5461 PIN STANDALONE 02/08 07:44 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/5/2016 | 39.78 |
| XX5461 PIN STANDALONE 02/09 10:51 IBS OF COLUMBIA IBS OF COLUMBIA COLUMBIA SCUS | 2/9/2016 | 118.69 |
| XX5461 PIN STANDALONE 02/09 11:09 PILOT #0338 3008 HWY 321 CAYCE SCUS | 2/9/2016 | 43.33 |
| XX5461 PIN STANDALONE 02/09 11:12 PILOT #0338 3008 HWY 321 CAYCE SCUS | 2/9/2016 | 17.29 |
| XX5461 PIN STANDALONE 02/09 16:23 EZ TRIP 02 5290 FIVE CHOP RD SANTEE SCUS | 2/9/2016 | 21.35 |
| XX5461 PIN STANDALONE 02/09 07:47 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/9/2016 | 44.08 |
| XX5461 PIN STANDALONE 02/12 11:43 LOWES #585 390 HARBISON BLVD COLUMBIA SCUS | 2/12/2016 | 128.30 |
| XX5461 PIN STANDALONE 02/14 20:26 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/12/2016 | 19.21 |
| XX5461 PIN STANDALONE 02/15 09:12 PILOT #0062 3008 N WILLISTON R FLORENCE SCUS | 2/15/2016 | 75.00 |
| XX5461 PIN STANDALONE 02/15 11:33 MARKETTE #21 MARKETTE #21 MURRELLS INLESCUS | 2/15/2016 | 20.00 |
| XX5461 PIN STANDALONE 02/15 14:43 LOWES #559 2896 NORTH ROAD HW ORANGEBURG S | 2/15/2016 | 41.43 |
| XX5461 PIN STANDALONE 02/16 11:02 MARKETTE #21 MARKETTE #21 MURRELLS INLESCUS | 2/16/2016 | 155.40 |
| XX5461 PIN STANDALONE 02/16 11:07 MARKETTE #21 MARKETTE #21 MURRELLS INLESCUS | 2/16/2016 | 53.62 |
| XX5461 PIN STANDALONE 02/16 17:40 MURPHY7422ATWALMRT 2020 PAXVILLE HWY, MANNI | 2/16/2016 | 20.48 |
| XX5461 PIN STANDALONE 02/18 09:58 SANTEE GENERAL S SANTEE GENERAL S SANTEE SC | 2/18/2016 | 48.79 |
| XX5461 PIN STANDALONE 02/18 14:05 EZ SHOP #22 6009 COLUMBIA ROAD ST. MATTHEWS S | 2/18/2016 | 75.00 |
| XX5461 PIN STANDALONE 02/18 17:17 EZ SHOP #22 6009 COLUMBIA ROAD ST. MATTHEWS S | 2/18/2016 | 27.01 |
| XX5461 PIN STANDALONE 02/18 17:18 EZ SHOP #22 6009 COLUMBIA ROAD ST. MATTHEWS S | 2/18/2016 | 41.86 |
| XX5461 PIN STANDALONE 02/19 08:14 ADVANCE AUTO PARTS #5060 2068 COLUMBIA RD OR | 2/19/2016 | 44.84 |
| XX5461 PIN STANDALONE 02/19 12:34 WILCO #933 WILCO #933 SAINT MATTHEWSCUS | 2/19/2016 | 25.65 |
| XX5461 PIN STANDALONE 02/19 18:07 SHORT STOP 205 SHORT STOP 205 ST MATTHEWS SC | 2/19/2016 | 32.07 |
| XX5461 PIN STANDALONE 02/22 18:42 SHORT STOP 205 SHORT STOP 205 ST MATTHEWS SC | 2/22/2016 | 41.86 |
| XX5461 PIN STANDALONE 02/24 11:49 SHELL Service Station SHELL COLUMBIA SCUS | 2/24/2016 | 50.59 |
| XX5461 PIN STANDALONE 02/26 15:24 3886 SCOTCHMAN 17 TECKLENBURG LAN SAINT MAT | 2/26/2016 | 49.80 |
| XX5461 PIN STANDALONE 02/28 19:30 SHORT STOP 205 SHORT STOP 205 ST MATTHEWS SC | 2/29/2016 | 56.79 |
| XX5461 PIN STANDALONE 02/29 18:20 MURPHY7422ATWALMRT 2020 PAXVILLE HWY, MANNI | 2/29/2016 | 29.67 |
| XX5461 RETURN 02/10 23:35 MARATHON PETRO199125 MARATHON PETRO1991 SANTEE SC | 2/11/2016 | 72.03 |
| XX5461 VISACHK PURCHAS 01/28 02:50 RED ROOF INN #10232 RED ROOF INN #1023 MYRTLI | 2/1/2016 | (40.23) |
| XX5461 VISACHK PURCHAS 01/28 20:15 MARKETTE #21 MARKETTE #21 MURRELLS INLESCU | 2/1/2016 | 204.93 |
| XX5461 VISACHK PURCHAS 01/29 02:47 RED ROOF INN #10232 RED ROOF INN #1023 MYRTL | 2/1/2016 | 9.01 |
| XX5461 VISACHK PURCHAS 02/03 12:09 WILCO 933 0009332 WILCO 933 0000 SAINT MATTH | 2/4/2016 | 110.01 |
| XX5461 VISACHK PURCHAS 02/03 22:04 NAPA AUTO PARTS 0004820 NAPA AUTO PARTS 00 | 2/4/2016 | 14.65 |
| XX5461 VISACHK PURCHAS 02/09 22:03 NAPA AUTO PARTS 0023375 NAPA AUTO PARTS 00 | 2/11/2016 | 79.15 |
| XX5461 VISACHK PURCHAS 02/10 23:35 MARATHON PETRO199126 MARATHON PETRO1991 S | 2/11/2016 | 50.00 |
| XX5461 VISACHK PURCHAS 02/10 23:35 WILCO 933 0000 SAINT MATTH | 2/11/2016 | 47.99 |
| XX5461 VISACHK PURCHAS 02/15 10:41 STRAIGHTTALK*AIRTIME STRAIGHTTALK*AIRTI 877- | 2/18/2016 | 47.99 |
| XX5461 VISACHK PURCHAS 02/18 14:17 8P#9516279104 ST MATTHEW BP#9516279104 ST M: | 2/18/2016 | 86.00 |
| XX5461 VISACHK PURCHAS 02/18 14:19 HOWARD JOHNSON HOWARD JOHNSON ORANGEBI | 2/19/2016 | 103.62 |
| XX5461 VISACHK PURCHAS 02/18 18:21 DUKES BBQ DUKES BBQ ORANGEBURG SCUS | 2/19/2016 | 76.59 |
| XX5461 VISACHK PURCHAS 02/18 23:18 MARATHON PETRO199125 MARATHON PETRO1991 S | 2/22/2016 | 65.84 |
| XX5461 VISACHK PURCHAS 02/19 00:41 NUTTALLS TIRE AND BATTERY NUTTALLS TIRE AND | 2/22/2016 | 33.00 |

Total: 741.96

February 2016

Orangeburg Cable, Inc
Debit Card Transactions

| Description | Date | Amount | Amount | Amount |
|---|---|---|---|---|
| X5461 VISACHK PURCHAS 02/19 12:18 WILCO 933 00009332 WILCO 933 0000 SAINT MATTH | 2/22/2016 | 10.81 | | |
| X5461 VISACHK PURCHAS 02/22 11:48 WILCO 933 00009332 WILCO 933 0000 SAINT MATTH | 2/23/2016 | 109.80 | | |
| X5461 VISACHK PURCHAS 02/23 00:46 VERMEER MID ATLANTIC SU VERMEER MID ATLANT | 2/24/2016 | | | |
| X5461 VISACHK PURCHAS 02/21 49 NAPA AUTO PARTS 0023375 NAPA AUTO PARTS 00 | 2/24/2016 | 61.93 | | |
| X5461 VISACHK PURCHAS 02/24 00:15 LEE TRANSPORT EQUIPMENT LEE TRANSPORT EQU | 2/25/2016 | 92.88 | | |
| X5461 VISACHK PURCHAS 02/24 15:41 CAROLINA POWER EQUIPMENT CAROLINA POWER | 2/25/2016 | 83.80 | | |
| X5461 VISACHK PURCHAS 02/25 00:47 KANGAROO EXPRESS #3482 KANGAROO EXPRESS | 2/26/2016 | | | |
| X5461 VISACHK PURCHAS 02/26 14:19 HYDRADYNE FLUID AIR 590 HYDRADYNE FLUID AI | 2/29/2016 | | | |
| X5461 VISACHK PURCHAS 02/24 11:59 OUTBACK 4118 COLUMBIA SCUS | 2/29/2016 | 42.01 | 276.06 | 725.98 |
| **Shane** | | | | |
| X5479 CHECKING W/D 02/18 20:30 Cardtronics CC 919 DURHAM HIGHWAY WAKE FOREST N | 2/19/2016 | | 40.00 | |
| X5479 PIN STANDALONE 01/30 14:59 COOL SPRINGS FARM CTR 3291 HWY 313 RAYNOR SCL | 2/1/2016 | 9.98 | | |
| X5479 PIN STANDALONE 02/01 08:26 PILOT #0062 3006 N WILLISTON R FLORENCE SCUS | 2/1/2016 | 21.94 | | |
| X5479 PIN STANDALONE 02/01 08:27 PILOT #0062 3006 N WILLISTON R FLORENCE SCUS | 2/1/2016 | 82.09 | | |
| X5479 PIN STANDALONE 02/01 17:06 CRUIZERS 28 72220 SIX FORKS ROA RALEIGH NCUS | 2/2/2016 | 90.00 | | |
| X5479 PIN STANDALONE 02/02 07:35 CIRCLE K 2723118 919 DURHAM HIGHWAY WAKE FOR | 2/2/2016 | | | |
| X5479 PIN STANDALONE 02/02 07:48 LOWES #1798 11800 GALAXY DRIVE WAKE FOREST N | 2/2/2016 | 71.45 | | |
| X5479 PIN STANDALONE 02/05 13:20 PILOT #0062 3006 N WILLISTON R FLORENCE SCUS | 2/5/2016 | 65.42 | | |
| X5479 PIN STANDALONE 02/08 13:24 THE HOME DEPOT 3647 11915 RETAIL DR WAKEFORE | 2/8/2016 | 46.09 | | |
| X5479 PIN STANDALONE 02/08 15:32 LOWES #1798 11800 GALAXY DRIVE WAKE FOREST N | 2/8/2016 | 42.34 | | |
| X5479 PIN STANDALONE 02/10 09:38 WILCO 204 YOUNGSVILLE NCUS | 2/10/2016 | 72.41 | | |
| X5479 PIN STANDALONE 02/10 09:38 WILCO 204 YOUNGSVILLE NCUS | 2/10/2016 | 65.00 | | |
| X5479 PIN STANDALONE 02/11 13:21 LOWES #1798 11800 GALAXY DRIVE WAKE FOREST N | 2/10/2016 | 19.09 | | |
| X5479 PIN STANDALONE 02/11 13:45 WILCO 204 YOUNGSVILLE NCUS | 2/11/2016 | | | |
| X5479 PIN STANDALONE 02/11 13:29 PILOT #0062 3006 N WILLISTON R FLORENCE SCUS | 2/11/2016 | 47.46 | | |
| X5479 PIN STANDALONE 02/12 14:46 MURPHY EXPRESS 8573 2735 CHURCH ST. CONWAY ( | 2/12/2016 | 66.54 | | |
| X5479 PIN STANDALONE 02/13 13:33 WAL-MART #5254 2114 S MAIN ST WAKE FOREST NCL | 2/12/2016 | 39.57 | | |
| X5479 PIN STANDALONE 02/15 01:59 WM SUPERCENTER Wal-Mart Super Cen WAKE FORES | 2/16/2016 | 14.22 | | |
| X5479 PIN STANDALONE 02/17 10:35 WILCO 204 YOUNGSVILLE NCUS | 2/17/2016 | 36.23 | | |
| X5479 PIN STANDALONE 02/17 10:37 WILCO 204 YOUNGSVILLE NCUS | 2/17/2016 | 53.26 | | |
| X5479 PIN STANDALONE 02/17 17:07 WILCO 204 YOUNGSVILLE NCUS | 2/17/2016 | 12.03 | | |
| X5479 PIN STANDALONE 02/11 21:11 WM SUPERCENTER Wal-Mart Super Cen WAKE FORES | 2/18/2016 | 74.50 | | |
| X5479 PIN STANDALONE 02/18 21:09 WM SUPERCENTER Wal-Mart Super Cen WAKE FORES | 2/19/2016 | | | |
| X5479 PIN STANDALONE 02/20 10:03 LUMBER EXPRESS 2111 MAIN STREET CONWAY SCU | 2/22/2016 | | | |
| X5479 PIN STANDALONE 02/21 11:40 TRACTOR SUPPLY # 3353 CHU TRACTOR SUPPLY # 3 | 2/22/2016 | | | |
| X5479 PIN STANDALONE 02/22 08:05 PILOT #0062 3006 N WILLISTON R FLORENCE SCUS | 2/22/2016 | 49.36 | | |
| X5479 PIN STANDALONE 02/22 11:03 CK STORE2723035 2110 CEDAR CREEK R FAYETTEVIL | 2/24/2016 | 10.62 | | |
| X5479 PIN STANDALONE 02/24 11:41 WILCO #197 WILCO #197 WAKE FOREST NCUS | 2/25/2016 | 13.77 | | |
| X5479 PIN STANDALONE 02/24 13:23 TRACTOR SUPPLY # 55 GATEK TRACTOR SUPPLY # 5 | 2/26/2016 | 70.00 | 42.33 | |
| X5479 PIN STANDALONE 02/25 11:26 KITTRELL GROCERY 1356 US HIGHWAY 1 KITTRELL N | 2/29/2016 | | | |
| X5479 PIN STANDALONE 02/29 08:30 PILOT #0062 3006 N WILLISTON R FLORENCE SCUS | 2/29/2016 | 61.44 | 16.85 | |
| X5479 PIN STANDALONE 02/29 12:16 SPEEDWAY 06977 130 SPEEDWAY 06977 130 YOUNG | 2/29/2016 | 62.00 | | |
| X5479 PIN STANDALONE 02/29 17:55 WM SUPERCENTER Wal-Mart Super Cen WAKE FORES | 2/29/2016 | 25.01 | 31.02 | 177.49 |
| X5473 VISACHK PURCHAS 01/29 02:12 CASH & DASH #8 CASH & DASH #8 CONWAY SCUS | 2/1/2016 | | | |
| X5473 VISACHK PURCHAS 02/05 03:36 SHOGUN BUFFET & HIBACHI G SHOGUN BUFFET & I | 2/8/2016 | | | |
| X5473 VISACHK PURCHAS 02/05 10:30 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/8/2016 | | | |
| X5473 VISACHK PURCHAS 02/09 23:22 WAKE FOREST DELI & WAKE FOREST DELI & WAKE | 2/8/2016 | | | |
| X5473 VISACHK PURCHAS 02/11 22:15 HIBACHI CHINA BUFFET HIBACHI CHINA BUFF RALE | 2/10/2016 | | | |
| X5473 VISACHK PURCHAS 02/12 10:25 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/10/2016 | | 48.19 | |
| X5473 VISACHK PURCHAS 02/12 10:25 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/16/2016 | | 12.00 | 364.80 |
| X5473 VISACHK PURCHAS 02/12 10:25 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/16/2016 | | 74.14 | 364.80 |

February 2016

**Orangeburg Cable, Inc**
Debit Card Transactions

| Description | Date | Amount | | | | | |
|---|---|---|---|---|---|---|---|
| X5479 VISACHK PURCHAS 02/17 14:01 LOS TRES MAGUEYES - NC LOS TRES MAGUEYES V | 2/18/2016 | | | | | | 119.37 |
| X5479 VISACHK PURCHAS 02/17 17:59 MY PLACE - NC MY PLACE - NC WAKE FOREST NCLI | 2/17/2016 | | | | | | 44.48 |
| X5479 VISACHK PURCHAS 02/19 00:49 SHOGUN BUFFET & HIBACHI G SHOGUN BUFFET & I | 2/22/2016 | | | | | | 50.19 |
| X5479 VISACHK PURCHAS 02/19 18:33 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/22/2016 | | | | 393.30 | | |
| X5479 VISACHK PURCHAS 02/18 18:33 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/22/2016 | | | | 364.80 | | |
| X5479 VISACHK PURCHAS 02/24 15:41 WALKER AUTO STORES #678 WALKER AUTO STORE | 2/25/2016 | | | 7.26 | | | |
| X5479 VISACHK PURCHAS 02/24 19:39 SPEEDWAY 08292 345 SPEEDWAY 08292 345 FRANK | 2/25/2016 | | | | | | |
| X5479 VISACHK PURCHAS 02/24 19:39 SPEEDWAY 08292 345 SPEEDWAY 08292 345 FRANK | 2/25/2016 | 75.01 | | | | | |
| X5479 VISACHK PURCHAS 02/25 02:57 TLAQUEPAQUE MEXICA TLAQUEPAQUE MEXICA WA | 2/25/2016 | 9.60 | | | | | |
| X5479 VISACHK PURCHAS 02/26 03:40 SHOGUN BUFFET & HIBACHI G SHOGUN BUFFET & I | 2/29/2016 | | | | | 135.00 | |
| X5479 VISACHK PURCHAS 02/26 10:51 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/29/2016 | | | | | 50.00 | |
| X5479 VISACHK PURCHAS 02/26 10:51 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/29/2016 | | | | 368.30 | | |
| X5479 VISACHK PURCHAS 02/26 10:51 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/29/2016 | | | | 364.80 | | |
| X5479 VISACHK PURCHAS 02/28 10:51 CANDLEWOOD SUITES CANDLEWOOD SUITES WAK | 2/29/2016 | | | | 182.40 | | |
| **Underground Totals** | | 3,861.42 | 2,241.77 | 3,758.07 | 3,612.60 | 830.46 | 920.76 |
| X5908 BILL PAYMENT 02/09 04:32 AT T*BILL PAYMENT AT T*BILL PAYMENT 800-288-2020 T | 2/9/2016 | | | | | | |
| X5908 PIN STANDALONE 02/05 14:19 LOWE'S #559 2896 NORTH ROAD HW ORANGEBURG S | 2/5/2016 | | 136.24 | | | | |
| X5908 PIN STANDALONE 02/25 14:31 LOWE'S #559 2896 NORTH ROAD HW ORANGEBURG S | 2/25/2016 | | 68.42 | | | | |
| X5908 VISACHK PURCHAS 01/29 01:59 PERFORMANCE ASMNT NTWRK PERFORMANCE AS | 2/1/2016 | | 173.49 | | | | |
| X5908 VISACHK PURCHAS 02/03 15:34 CABLE & CONNECTIONS CABLE & CONNECTION WE | 2/4/2016 | | | 125.00 | | | |
| X5908 VISACHK PURCHAS 02/09 02:35 BGC* backgroundchecks.com BGC* backgroundche | 2/10/2016 | | | | | | 8.00 |
| X5908 VISACHK PURCHAS 02/10 02:47 BGC* backgroundchecks.com BGC* backgroundche | 2/11/2016 | | | | | | 86.40 |
| X5908 VISACHK PURCHAS 02/10 02:47 BGC* backgroundchecks.com BGC* backgroundche | 2/11/2016 | | | | | | 9.00 |
| X5908 VISACHK PURCHAS 02/12 02:23 BGC* backgroundchecks.com BGC* backgroundche | 2/16/2016 | | | | | | 9.00 |
| X5908 VISACHK PURCHAS 02/15 00:51 BGC* Backgroundchecks.com BGC* backgroundche | 2/17/2016 | | | | | | 5.00 |
| X5908 VISACHK PURCHAS 02/16 19:21 FRANKS DISCOUNT TIRE FRANKS DISCOUNT TI ORA | 2/18/2016 | | | | | | 7.89 |
| X5908 VISACHK PURCHAS 02/18 00:03 MEINEKE CAR CARE CENTER MEINEKE CAR CARE C | 2/19/2016 | | 174.78 | | | | |
| **Installation Totals** | | 378.15 | 433.17 / 312.23 | | | | 416.07 / 120.94 |

## Orangeburg Cable, Inc.
## Accrual Basis Balance Sheet
### As of February 29, 2016

| | Feb 29, 16 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| South State Bank-General | 49,372.04 |
| South State Bank-Payroll | -7,910.07 |
| South State Bank-Tax Escrow | -4,172.43 |
| **Total Checking/Savings** | 37,289.54 |
| | |
| **Accounts Receivable** | |
| Accounts Receivable | 176,188.97 |
| **Total Accounts Receivable** | 176,188.97 |
| | |
| **Other Current Assets** | |
| Due for Sale of Equipment | 5,500.00 |
| **Employee Loans** | |
| Henry Winter | 959.20 |
| Loans - Daniel | 12,397.67 |
| Loans - Ernie | 89,374.89 |
| Unidentified CC Charges | 3,143.31 |
| Employee Loans - Other | -100.23 |
| **Total Employee Loans** | 105,774.84 |
| | |
| HTC Retainage | 58,719.69 |
| Insurance Claim | 2,828.98 |
| Undeposited Funds | 19,465.11 |
| **Total Other Current Assets** | 192,288.62 |
| **Total Current Assets** | 405,767.13 |
| | |
| **Fixed Assets** | |
| Equipment | 1,187,034.04 |
| Vehicles | 688,044.71 |
| xLess, Accumulated Depreciation | -1,858,581.60 |
| **Total Fixed Assets** | 16,497.15 |
| | |
| **Other Assets** | |
| Furniture & Fixtures | 4,130.17 |
| Real Estate | 216,470.25 |
| **Total Other Assets** | 220,600.42 |
| **TOTAL ASSETS** | 642,864.70 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 125,639.22 |
| **Total Accounts Payable** | 125,639.22 |
| | |
| **Other Current Liabilities** | |
| **IRS Installment Agreement** | |
| 2009 Payroll Tax Liability | -5,280.12 |
| 2010 Payroll Tax Liability | 11,792.05 |
| 2011 Payroll Tax Liability | 74,094.63 |
| Payments Made | -98,689.43 |
| **Total IRS Installment Agreement** | -18,082.87 |
| | |
| Loan - Precision Underground | 115,400.77 |
| Outstanding Paycheck | 601.29 |
| **Payroll Taxes** | |
| Federal Unemployment | -113.19 |
| SC Witholding | -998.28 |

# Orangeburg Cable, Inc.
## Accrual Basis Balance Sheet
### As of February 29, 2016

| | Feb 29, 16 |
|---|---|
| State Unemployment | 37.800.41 |
| **Total Payroll Taxes** | 36,688.94 |
| | |
| **Subcontractor Retainage Witheld** | |
| Dixie Directional | 5.450.22 |
| Horizon Drillers | 16,150.87 |
| Piedmont Utility | 8,895.76 |
| Southern Atlantic | 5,382.24 |
| **Total Subcontractor Retainage Witheld** | 35,879.09 |
| | |
| **Total Other Current Liabilities** | 170.487.22 |
| **Total Current Liabilities** | 296.126.44 |
| | |
| **Long Term Liabilities** | |
| N/P-Ally Financial | 25.725.54 |
| Stockholder Loans | 326,408.00 |
| **Total Long Term Liabilities** | 352,133.54 |
| **Total Liabilities** | 648,259.98 |
| | |
| **Equity** | |
| Additional Contributed Capital | 9,035.27 |
| Capital Stock | 2,000.00 |
| Retained Earnings | -39,018.63 |
| Net Income | 22,588.08 |
| **Total Equity** | -5,395.28 |
| **TOTAL LIABILITIES & EQUITY** | 642,864.70 |

# Orangeburg Cable, Inc.
## Accrual Basis Profit & Loss
### February 2016

|  | Feb 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Conduit & Fiber | 88,374.64 |
| Directional Drill | 11,520.00 |
| Dropy Bury & TW Bores | 1,658.00 |
| Fiber Blowing | 63,773.10 |
| Installations | 55,948.60 |
| **Total Income** | 221,274.34 |
| **Cost of Goods Sold** | |
| Labor Cost | 81,024.49 |
| Sub-Contract | 54,765.68 |
| **Total COGS** | 135,790.17 |
| **Gross Profit** | 85,484.17 |
| **Expense** | |
| Administrative | 1,832.42 |
| Chapter 11 Fees & Expenses | 0.00 |
| Chargebacks | 40.00 |
| Fleet Expense | 1,960.46 |
| Gas & Diesel | 3,861.42 |
| Insurance | 42,663.57 |
| Lodging | 4,362.60 |
| Mileage Reimbursement | 1,000.00 |
| Note Payment - Ally Financial | 798.82 |
| Payroll Tax | 10,982.95 |
| Prior Tax Liabilities | 4,946.00 |
| Rent | 1,800.00 |
| Repairs | 7,339.22 |
| Supplies | 2,783.04 |
| Telephone | 1,391.17 |
| Uniforms | 446.15 |
| **Total Expense** | 86,207.82 |
| **Net Ordinary Income** | -723.65 |
| **Other Income/Expense** | |
| **Other Income** | |
| Other Income | 30.00 |
| **Total Other Income** | 30.00 |
| **Net Other Income** | 30.00 |
| **Net Income** | -693.65 |

3:26 PM

03/03/16

# Orangeburg Cable, Inc.
# Reconciliation Detail
### South State Bank-General, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 88,846.76 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Bill Pmt -Check | 01/20/2016 | 1241 | Verizon Wireless | X | -1,215.54 | -1,215.54 |
| Bill Pmt -Check | 01/20/2016 | 1238 | Broughton Street Pr... | X | -500.00 | -1,715.54 |
| Bill Pmt -Check | 01/26/2016 | 1245 | C&C Boring, LLC | X | -23,384.16 | -25,099.70 |
| Check | 01/26/2016 | 1244 | S&W Construction S... | X | -970.00 | -26,069.70 |
| Check | 01/26/2016 | 1243 | Gary Powell | X | -800.00 | -26,869.70 |
| Check | 01/28/2016 | 1246 | Derek Bowyer | X | -1,000.00 | -27,869.70 |
| Bill Pmt -Check | 02/03/2016 | 1250 | Fiber Network Reso... | X | -29,468.64 | -57,338.34 |
| Bill Pmt -Check | 02/03/2016 | 1249 | Dixie Directional LLC | X | -12,737.60 | -70,075.94 |
| Check | 02/03/2016 | 1248 | Thomas A. Fender, Jr. | X | -1,163.12 | -71,239.06 |
| Check | 02/03/2016 | 1252 | Derek Bowyer | X | -1,000.00 | -72,239.06 |
| Check | 02/03/2016 | 1253 | Bonds, James L. | X | -750.00 | -72,989.06 |
| Bill Pmt -Check | 02/03/2016 | 1251 | Jennifer Robles | X | -550.00 | -73,539.06 |
| Check | 02/03/2016 | 1247 | England Services | X | -540.00 | -74,079.06 |
| Liability Check | 02/05/2016 | 1256 | S.C. Employment S... | X | -1,985.90 | -76,064.96 |
| Bill Pmt -Check | 02/05/2016 | 1257 | Henry's Travel Plaza | X | -1,047.27 | -77,112.23 |
| Bill Pmt -Check | 02/05/2016 | 1255 | Murphy's Auto Glas... | X | -549.56 | -77,661.79 |
| Bill Pmt -Check | 02/05/2016 | 1254 | Cintas | X | -527.26 | -78,189.05 |
| Bill Pmt -Check | 02/12/2016 | 1259 | C&C Boring, LLC | X | -16,135.36 | -94,324.41 |
| Check | 02/12/2016 | 1260 | ALLY | X | -798.82 | -95,123.23 |
| Bill Pmt -Check | 02/17/2016 | 1263 | Dixie Directional LLC | X | -2,972.50 | -98,095.73 |
| Check | 02/17/2016 | 1262 | Derek Bowyer | X | -1,000.00 | -99,095.73 |
| Check | 02/18/2016 | Cashi... | U.S. Treasury | X | -4,946.00 | -104,041.73 |
| Liability Check | 02/18/2016 | 1264 | Orangeburg Family ... | X | -196.56 | -104,238.29 |
| Liability Check | 02/18/2016 | 1265 | S.C. Department of ... | X | -181.71 | -104,420.00 |
| Check | 02/19/2016 | | Foreign ATM | X | -5.75 | -104,425.75 |
| Bill Pmt -Check | 02/21/2016 | 1266 | Fiber Network Reso... | X | -20,283.88 | -124,709.63 |
| Check | 02/24/2016 | eft | Auto-Owners Insura... | X | -42,663.57 | -167,373.20 |
| Bill Pmt -Check | 02/26/2016 | BusLink | Broughton Street Pr... | X | -500.00 | -167,873.20 |
| Transfer | 02/29/2016 | | | X | -66,086.75 | -233,959.95 |
| Check | 02/29/2016 | Debit ... | Debit Card Summary | X | -16,452.47 | -250,412.42 |
| Transfer | 03/03/2016 | | | X | -21,833.84 | -272,246.26 |
| Total Checks and Payments | | | | | -272,246.26 | -272,246.26 |
| | | | | | | |
| **Deposits and Credits - 11 items** | | | | | | |
| Payment | 02/05/2016 | 80017... | Time Warner | X | 11,179.20 | 11,179.20 |
| Payment | 02/05/2016 | | Horry Telephone Co ... | X | 20,184.57 | 31,363.77 |
| Check | 02/09/2016 | 1258 | U.S. Trustee | X | 0.00 | 31,363.77 |
| Payment | 02/10/2016 | 80017... | Time Warner | X | 10,980.00 | 42,343.77 |
| Payment | 02/12/2016 | | Horry Telephone Co... | X | 24,327.72 | 66,671.49 |
| Deposit | 02/12/2016 | | | X | 42,966.04 | 109,637.53 |
| Payment | 02/18/2016 | 80017... | Time Warner | X | 9,461.00 | 119,098.53 |
| Payment | 02/19/2016 | | Horry Telephone Co | X | 79,215.16 | 198,313.69 |
| Deposit | 02/23/2016 | | | X | 21,922.65 | 220,236.34 |
| Payment | 02/26/2016 | | Horry Telephone Co... | X | 19,592.19 | 239,828.53 |
| Payment | 03/23/2016 | 80017... | Time Warner | X | 11,150.00 | 250,978.53 |
| Total Deposits and Credits | | | | | 250,978.53 | 250,978.53 |
| Total Cleared Transactions | | | | | -21,267.73 | -21,267.73 |
| Cleared Balance | | | | | -21,267.73 | 67,579.03 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 02/17/2016 | 1261 | Gary Powell | | -800.00 | -800.00 |
| Bill Pmt -Check | 02/22/2016 | 1267 | Henry's Travel Plaza | | -850.70 | -1,650.70 |
| Bill Pmt -Check | 02/29/2016 | 1268 | Fiber Network Reso... | | -14,823.94 | -16,474.64 |
| Bill Pmt -Check | 02/29/2016 | 1271 | Verizon Wireless | | -1,050.55 | -17,525.19 |
| Liability Check | 02/29/2016 | 1269 | S.C. Department of ... | | -419.72 | -17,944.91 |
| Liability Check | 02/29/2016 | 1270 | Orangeburg Family ... | | -262.08 | -18,206.99 |
| Total Checks and Payments | | | | | -18,206.99 | -18,206.99 |
| Total Uncleared Transactions | | | | | -18,206.99 | -18,206.99 |

3:26 PM

03/03/16

# Orangeburg Cable, Inc.
## Reconciliation Detail
### South State Bank-General, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Register Balance as of 02/29/2016 | | | | | -39,474.72 | 49,372.04 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 03/02/2016 | 1274 | Dixie Directional LLC | | -7,042.64 | -7,042.64 |
| Check | 03/02/2016 | 1272 | Thomas A. Fender, Jr. | | -1,073.01 | -8,115.65 |
| Check | 03/02/2016 | 1273 | Derek Bowyer | | -1,000.00 | -9,115.65 |
| Total Checks and Payments | | | | | -9,115.65 | -9,115.65 |
| Total New Transactions | | | | | -9,115.65 | -9,115.65 |
| **Ending Balance** | | | | | **-48,590.37** | **40,256.39** |

# Orangeburg Cable, Inc.
## Reconciliation Detail
### South State Bank-Payroll, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 107 items** | | | | | | |
| Paycheck | 01/26/2016 | 1316 | Guilfuchi, Felix N. | X | -538.86 | -538.86 |
| Paycheck | 01/29/2016 | 1329 | Brown, R. Shane | X | -990.53 | -1,529.39 |
| Paycheck | 01/29/2016 | 1327 | Bethea, Ronald | X | -892.00 | -2,421.39 |
| Paycheck | 01/29/2016 | 1328 | Bonds, James L. | X | -729.71 | -3,151.10 |
| Paycheck | 01/29/2016 | 1337 | Sanchez, Roberto | X | -674.17 | -3,825.27 |
| Paycheck | 01/29/2016 | 1330 | Caro, Fabian | X | -667.07 | -4,492.34 |
| Paycheck | 01/29/2016 | 1325 | Aguilar, Gustavo | X | -634.78 | -5,127.12 |
| Paycheck | 01/29/2016 | 1331 | Cavazos, Martin | X | -484.08 | -5,611.20 |
| Paycheck | 01/29/2016 | 1335 | Maldonado, Jonata | X | -472.99 | -6,084.19 |
| Paycheck | 01/29/2016 | 1332 | Cooper, Brian S | X | -455.99 | -6,540.18 |
| Paycheck | 02/02/2016 | 1344 | Hooker, Justin L. | X | -712.36 | -7,252.54 |
| Paycheck | 02/02/2016 | 1345 | Littlejohn, Russell E. | X | -656.24 | -7,908.78 |
| Paycheck | 02/02/2016 | 1346 | Maager II, Donald A. | X | -601.79 | -8,510.57 |
| Paycheck | 02/02/2016 | 1342 | Guilfuchi, Felix N. | X | -543.09 | -9,053.66 |
| Paycheck | 02/02/2016 | 1341 | Blackmon, Richard A | X | -518.31 | -9,571.97 |
| Paycheck | 02/02/2016 | 1349 | Stack, Edwina L. | X | -420.31 | -9,992.28 |
| Paycheck | 02/02/2016 | 1348 | Mair, Steve A. | X | -371.40 | -10,363.68 |
| Paycheck | 02/02/2016 | 1340 | Benfield, Vince B | X | -262.59 | -10,626.27 |
| Paycheck | 02/02/2016 | 1343 | Hardy, Gregory L | X | -241.14 | -10,867.41 |
| Paycheck | 02/02/2016 | 1350 | Winter III, Henry P. | X | -227.22 | -11,094.63 |
| Paycheck | 02/02/2016 | 1347 | Maager, Sammanth... | X | -162.65 | -11,257.28 |
| Paycheck | 02/05/2016 | 1364 | Tamayo, Jesus J | X | -1,025.20 | -12,282.48 |
| Paycheck | 02/05/2016 | 1355 | Brown, R. Shane | X | -990.52 | -13,273.00 |
| Paycheck | 02/05/2016 | 1353 | Bethea, Ronald | X | -892.00 | -14,165.00 |
| Paycheck | 02/05/2016 | 1359 | Fender, Jr., Thomas A | X | -848.57 | -15,013.57 |
| Paycheck | 02/05/2016 | 1354 | Bonds, James L. | X | -729.71 | -15,743.28 |
| Paycheck | 02/05/2016 | 1360 | Floyd, Jr., Ernest C. | X | -727.87 | -16,471.15 |
| Paycheck | 02/05/2016 | 1363 | Sanchez, Roberto | X | -674.16 | -17,145.31 |
| Paycheck | 02/05/2016 | 1356 | Caro, Fabian | X | -667.06 | -17,812.37 |
| Paycheck | 02/05/2016 | 1351 | Aguilar, Gustavo | X | -634.77 | -18,447.14 |
| Paycheck | 02/05/2016 | 1362 | Paredes Cruz, Migu... | X | -634.77 | -19,081.91 |
| Paycheck | 02/05/2016 | 1365 | Tenagero, Federico ... | X | -623.68 | -19,705.59 |
| Paycheck | 02/05/2016 | 1357 | Cavazos, Martin | X | -484.07 | -20,189.66 |
| Paycheck | 02/05/2016 | 1361 | Maldonado, Jonata | X | -472.98 | -20,662.64 |
| Paycheck | 02/05/2016 | 1358 | Cooper, Brian S | X | -455.98 | -21,118.62 |
| Paycheck | 02/09/2016 | 1371 | Littlejohn, Russell E. | X | -898.66 | -22,017.28 |
| Paycheck | 02/09/2016 | 1370 | Hooker, Justin L. | X | -788.12 | -22,805.40 |
| Paycheck | 02/09/2016 | 1368 | Guilfuchi, Felix N. | X | -648.69 | -23,454.09 |
| Paycheck | 02/09/2016 | 1372 | Maager II, Donald A. | X | -604.95 | -24,059.04 |
| Paycheck | 02/09/2016 | 1367 | Blackmon, Richard A | X | -599.20 | -24,658.24 |
| Paycheck | 02/09/2016 | 1374 | Mair, Steve A. | X | -387.35 | -25,045.59 |
| Paycheck | 02/09/2016 | 1369 | Hardy, Gregory L | X | -355.95 | -25,401.54 |
| Paycheck | 02/09/2016 | 1375 | Stack, Edwina L. | X | -347.26 | -25,748.80 |
| Paycheck | 02/09/2016 | 1366 | Benfield, Vince B | X | -338.92 | -26,087.72 |
| Paycheck | 02/09/2016 | 1376 | Winter III, Henry P. | X | -328.38 | -26,416.10 |
| Paycheck | 02/09/2016 | 1373 | Maager, Sammanth... | X | -171.44 | -26,587.54 |
| Paycheck | 02/12/2016 | 1390 | Tamayo, Jesus J | X | -1,025.20 | -27,612.74 |
| Paycheck | 02/12/2016 | 1381 | Brown, R. Shane | X | -990.53 | -28,603.27 |
| Paycheck | 02/12/2016 | 1379 | Bethea, Ronald | X | -892.00 | -29,495.27 |
| Paycheck | 02/12/2016 | 1385 | Fender, Jr., Thomas A | X | -848.57 | -30,343.84 |
| Paycheck | 02/12/2016 | 1380 | Bonds, James L. | X | -729.71 | -31,073.55 |
| Paycheck | 02/12/2016 | 1386 | Floyd, Jr., Ernest C | X | -727.87 | -31,801.42 |
| Paycheck | 02/12/2016 | 1389 | Sanchez, Roberto | X | -674.17 | -32,475.59 |
| Paycheck | 02/12/2016 | 1382 | Caro, Fabian | X | -667.07 | -33,142.66 |
| Paycheck | 02/12/2016 | 1388 | Paredes Cruz, Migu... | X | -634.78 | -33,777.44 |
| Paycheck | 02/12/2016 | 1377 | Aguilar, Gustavo | X | -634.78 | -34,412.22 |
| Paycheck | 02/12/2016 | 1391 | Tenagero, Federico ... | X | -623.69 | -35,035.91 |
| Paycheck | 02/12/2016 | 1383 | Cavazos, Martin | X | -484.08 | -35,519.99 |
| Paycheck | 02/12/2016 | 1387 | Maldonado, Jonata | X | -472.99 | -35,992.98 |
| Paycheck | 02/12/2016 | 1384 | Cooper, Brian S | X | -455.99 | -36,448.97 |
| Paycheck | 02/16/2016 | 1397 | Littlejohn, Russell E. | X | -1,099.06 | -37,548.03 |
| Paycheck | 02/16/2016 | 1398 | Maager II, Donald A. | X | -747.19 | -38,295.22 |
| Paycheck | 02/16/2016 | 1396 | Hooker, Justin L. | X | -725.05 | -39,020.27 |
| Paycheck | 02/16/2016 | 1393 | Blackmon, Richard A | X | -690.15 | -39,710.42 |
| Paycheck | 02/16/2016 | 1394 | Guilfuchi, Felix N. | X | -618.63 | -40,329.05 |

2:09 PM

03/13/16

# Orangeburg Cable, Inc.
## Reconciliation Detail
### South State Bank-Payroll, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 02/16/2016 | 1392 | Benfield, Vince B | X | -437.39 | -40,766.44 |
| Paycheck | 02/16/2016 | 1401 | Stack, Edwina L. | X | -420.31 | -41,186.75 |
| Paycheck | 02/16/2016 | 1402 | Winter III, Henry P. | X | -396.40 | -41,583.15 |
| Paycheck | 02/16/2016 | 1395 | Hardy, Gregory L. | X | -372.16 | -41,955.31 |
| Paycheck | 02/16/2016 | 1400 | Mair, Steve A. | X | -340.96 | -42,296.27 |
| Paycheck | 02/16/2016 | 1399 | Maager, Sammanth . | X | -162.65 | -42,458.92 |
| Paycheck | 02/19/2016 | 1418 | Tamayo, Jesus J | X | -1,025.20 | -43,484.12 |
| Paycheck | 02/19/2016 | 1409 | Brown, R. Shane | X | -990.52 | -44,474.64 |
| Paycheck | 02/19/2016 | 1407 | Bethea, Ronald | X | -892.00 | -45,366.64 |
| Paycheck | 02/19/2016 | 1413 | Fender, Jr., Thomas A | X | -848.57 | -46,215.21 |
| Paycheck | 02/19/2016 | 1408 | Bonds, James L. | X | -729.71 | -46,944.92 |
| Paycheck | 02/19/2016 | 1414 | Floyd, Jr., Ernest C. | X | -727.87 | -47,672.79 |
| Paycheck | 02/19/2016 | 1417 | Sanchez, Roberto | X | -674.16 | -48,346.95 |
| Paycheck | 02/19/2016 | 1410 | Caro, Fabian | X | -667.06 | -49,014.01 |
| Paycheck | 02/19/2016 | 1405 | Aguilar, Gustavo | X | -634.77 | -49,648.78 |
| Paycheck | 02/19/2016 | 1416 | Paredes Cruz, Migu... | X | -634.77 | -50,283.55 |
| Paycheck | 02/19/2016 | 1419 | Tenagero, Fedenco ... | X | -623.68 | -50,907.23 |
| Paycheck | 02/19/2016 | 1411 | Cavazos, Martin | X | -484.07 | -51,391.30 |
| Paycheck | 02/19/2016 | 1415 | Maldonado, Jonata | X | -472.98 | -51,864.28 |
| Paycheck | 02/19/2016 | 1412 | Cooper, Brian S | X | -455.98 | -52,320.26 |
| Paycheck | 02/23/2016 | 1425 | Littlejohn, Russell E. | X | -1,138.62 | -53,458.88 |
| Paycheck | 02/23/2016 | 1426 | Maager II, Donald A. | X | -909.07 | -54,367.95 |
| Paycheck | 02/23/2016 | 1424 | Hooker, Justin L. | X | -903.59 | -55,271.54 |
| Paycheck | 02/23/2016 | 1421 | Blackmon, Richard A | X | -617.33 | -55,888.87 |
| Paycheck | 02/23/2016 | 1420 | Benfield, Vince B | X | -562.01 | -56,450.88 |
| Paycheck | 02/23/2016 | 1430 | Stack, Edwina L. | X | -420.31 | -56,871.19 |
| Paycheck | 02/23/2016 | 1431 | Winter III, Henry P. | X | -403.91 | -57,275.10 |
| Paycheck | 02/23/2016 | 1423 | Hardy, Gregory L | X | -378.51 | -57,653.61 |
| Paycheck | 02/23/2016 | 1428 | Mair, Steve A. | X | -368.88 | -58,022.49 |
| Paycheck | 02/23/2016 | 1429 | Snell, Anthony Q | X | -221.64 | -58,244.13 |
| Paycheck | 02/23/2016 | 1427 | Maager, Sammanth... | X | -162.65 | -58,406.78 |
| Paycheck | 02/26/2016 | 1445 | Tamayo, Jesus J | X | -1,025.20 | -59,431.98 |
| Paycheck | 02/26/2016 | 1434 | Bethea, Ronald | X | -892.00 | -60,323.98 |
| Paycheck | 02/26/2016 | 1440 | Fender, Jr., Thomas A | X | -848.57 | -61,172.55 |
| Paycheck | 02/26/2016 | 1435 | Bonds, James L. | X | -729.71 | -61,902.26 |
| Paycheck | 02/26/2016 | 1444 | Sanchez, Roberto | X | -674.17 | -62,576.43 |
| Paycheck | 02/26/2016 | 1441 | Floyd, Jr., Ernest C. | X | -660.00 | -63,236.43 |
| Paycheck | 02/26/2016 | 1432 | Aguilar, Gustavo | X | -634.78 | -63,871.21 |
| Paycheck | 02/26/2016 | 1443 | Paredes Cruz, Migu... | X | -634.78 | -64,505.99 |
| Paycheck | 02/26/2016 | 1446 | Tenagero, Federico ... | X | -623.69 | -65,129.68 |
| Paycheck | 02/26/2016 | 1438 | Cavazos, Martin | X | -484.08 | -65,613.76 |
| Paycheck | 02/26/2016 | 1442 | Maldonado, Jonata | X | -472.99 | -66,086.75 |
|  |  |  | **Total Checks and Payments** |  | -66,086.75 | -66,086.75 |
| | **Deposits and Credits - 1 item** | | | | | |
| Transfer | 02/29/2016 | | | X | 66,086.75 | 66,086.75 |
|  |  |  | **Total Deposits and Credits** |  | 66,086.75 | 66,086.75 |
|  |  |  | **Total Cleared Transactions** |  | 66,086.75 | 66,086.75 |
|  |  |  | **Cleared Balance** |  | 0.00 | 0.00 |
|  |  |  |  |  | 0.00 | 0.00 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 16 items** | | | | | |
| Paycheck | 06/19/2015 | | Beach, Larry G. | | -450.00 | -450.00 |
| Paycheck | 06/26/2015 | 1014 | Beach, Larry G. | | -450.00 | -900.00 |
| Paycheck | 07/03/2015 | 1030 | Beach, Larry G. | | -300.00 | -1,200.00 |
| Paycheck | 07/10/2015 | 1056 | Beach, Larry G. | | -300.00 | -1,500.00 |
| Paycheck | 01/08/2016 | 1248 | Beach, Larry G. | | -450.00 | -1,950.00 |
| Paycheck | 01/15/2016 | 1274 | Beach, Larry G. | | -450.00 | -2,400.00 |
| Paycheck | 01/22/2016 | 1300 | Beach, Larry G | | -449.99 | -2,849.99 |
| Paycheck | 01/29/2016 | 1326 | Beach, Larry G. | | -450.00 | -3,299.99 |
| Paycheck | 02/05/2016 | 1352 | Beach, Larry G. | | -449.99 | -3,749.98 |
| Paycheck | 02/12/2016 | 1378 | Beach, Larry G. | | -450.00 | -4,199.98 |
| Paycheck | 02/19/2016 | 1406 | Beach, Larry G. | | -449.99 | -4,649.97 |
| Paycheck | 02/23/2016 | 1422 | Gulfuchi, Felix N. | | -626.16 | -5,276.13 |
| Paycheck | 02/26/2016 | 1436 | Brown. R. Shane | | -990.53 | -6,266.66 |

2:09 PM

03/13/16

# Orangeburg Cable, Inc.
## Reconciliation Detail
### South State Bank-Payroll, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 02/26/2016 | 1437 | Caro, Fabian | | -667.07 | -6,933.73 |
| Paycheck | 02/26/2016 | 1439 | Cooper, Brian S | | -526.34 | -7,460.07 |
| Paycheck | 02/26/2016 | 1433 | Beach, Larry G. | | -450.00 | -7,910.07 |
| Total Checks and Payments | | | | | -7,910.07 | -7,910.07 |
| Total Uncleared Transactions | | | | | -7,910.07 | -7,910.07 |
| Register Balance as of 02/29/2016 | | | | | -7,910.07 | -7,910.07 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 52 items** | | | | | | |
| Paycheck | 03/01/2016 | 1452 | Littlejohn, Russell E. | | -1,177.03 | -1,177.03 |
| Paycheck | 03/01/2016 | 1451 | Hooker, Justin L. | | -936.00 | -2,113.03 |
| Paycheck | 03/01/2016 | 1448 | Blackmon, Richard A | | -856.52 | -2,969.55 |
| Paycheck | 03/01/2016 | 1450 | Hardy, Gregory L | | -695.35 | -3,664.90 |
| Paycheck | 03/01/2016 | 1455 | Mair, Steve A. | | -667.22 | -4,332.12 |
| Paycheck | 03/01/2016 | 1453 | Maager II, Donald A. | | -605.58 | -4,937.70 |
| Paycheck | 03/01/2016 | 1449 | Guifuchi, Felix N. | | -516.82 | -5,454.52 |
| Paycheck | 03/01/2016 | 1458 | Winter III, Henry P. | | -486.90 | -5,941.42 |
| Paycheck | 03/01/2016 | 1447 | Benfield, Vince B | | -484.00 | -6,425.42 |
| Paycheck | 03/01/2016 | 1457 | Stack, Edwina L. | | -420.31 | -6,845.73 |
| Paycheck | 03/01/2016 | 1454 | Maager, Sammanth... | | -162.65 | -7,008.38 |
| Paycheck | 03/01/2016 | 1456 | Snell, Anthony Q | | -44.32 | -7,052.70 |
| Paycheck | 03/04/2016 | 1472 | Tamayo, Jesus J | | -1,025.20 | -8,077.90 |
| Paycheck | 03/04/2016 | 1463 | Brown, R. Shane | | -990.52 | -9,068.42 |
| Paycheck | 03/04/2016 | 1461 | Bethea, Ronald | | -892.00 | -9,960.42 |
| Paycheck | 03/04/2016 | 1467 | Fender, Jr., Thomas A | | -848.57 | -10,808.99 |
| Paycheck | 03/04/2016 | 1462 | Bonds, James L. | | -729.71 | -11,538.70 |
| Paycheck | 03/04/2016 | 1471 | Sanchez, Roberto | | -695.50 | -12,234.20 |
| Paycheck | 03/04/2016 | 1464 | Caro, Fabian | | -667.06 | -12,901.26 |
| Paycheck | 03/04/2016 | 1468 | Floyd, Jr., Ernest C. | | -660.00 | -13,561.26 |
| Paycheck | 03/04/2016 | 1459 | Aguilar, Gustavo | | -653.11 | -14,214.37 |
| Paycheck | 03/04/2016 | 1470 | Paredes Cruz, Migu... | | -634.77 | -14,849.14 |
| Paycheck | 03/04/2016 | 1473 | Tenagero, Federico ... | | -623.68 | -15,472.82 |
| Paycheck | 03/04/2016 | 1466 | Cooper, Brian S | | -490.66 | -15,963.48 |
| Paycheck | 03/04/2016 | 1465 | Cavazos, Martin | | -484.07 | -16,447.55 |
| Paycheck | 03/04/2016 | 1469 | Maldonado, Jonata | | -472.98 | -16,920.53 |
| Paycheck | 03/04/2016 | 1460 | Beach, Larry G. | | -450.00 | -17,370.53 |
| Paycheck | 03/08/2016 | 1479 | Littlejohn, Russell E. | | -1,263.15 | -18,633.68 |
| Paycheck | 03/08/2016 | 1475 | Blackmon, Richard A | | -832.56 | -19,466.24 |
| Paycheck | 03/08/2016 | 1478 | Hooker, Justin L. | | -802.76 | -20,269.00 |
| Paycheck | 03/08/2016 | 1480 | Maager II, Donald A. | | -713.79 | -20,982.79 |
| Paycheck | 03/08/2016 | 1482 | Mair, Steve A. | | -693.31 | -21,676.10 |
| Paycheck | 03/08/2016 | 1476 | Guifuchi, Felix N. | | -506.90 | -22,183.00 |
| Paycheck | 03/08/2016 | 1484 | Winter III, Henry P. | | -491.42 | -22,674.42 |
| Paycheck | 03/08/2016 | 1483 | Stack, Edwina L. | | -460.58 | -23,135.00 |
| Paycheck | 03/08/2016 | 1474 | Benfield, Vince B | | -439.70 | -23,574.70 |
| Paycheck | 03/08/2016 | 1477 | Hardy, Gregory L | | -409.30 | -23,984.00 |
| Paycheck | 03/08/2016 | 1481 | Maager, Sammanth... | | -162.65 | -24,146.65 |
| Paycheck | 03/11/2016 | 1497 | Tamayo, Jesus J | | -1,025.20 | -25,171.85 |
| Paycheck | 03/11/2016 | 1489 | Brown, R. Shane | | -990.53 | -26,162.38 |
| Paycheck | 03/11/2016 | 1487 | Bethea, Ronald | | -892.00 | -27,054.38 |
| Paycheck | 03/11/2016 | 1493 | Fender, Jr., Thomas A | | -848.57 | -27,902.95 |
| Paycheck | 03/11/2016 | 1488 | Bonds, James L. | | -729.71 | -28,632.66 |
| Paycheck | 03/11/2016 | 1496 | Sanchez, Roberto | | -695.50 | -29,328.16 |
| Paycheck | 03/11/2016 | 1490 | Caro, Fabian | | -667.07 | -29,995.23 |
| Paycheck | 03/11/2016 | 1494 | Floyd, Jr., Ernest C. | | -660.00 | -30,655.23 |
| Paycheck | 03/11/2016 | 1485 | Aguilar, Gustavo | | -653.11 | -31,308.34 |
| Paycheck | 03/11/2016 | 1498 | Tenagero, Federico ... | | -623.69 | -31,932.03 |
| Paycheck | 03/11/2016 | 1492 | Cooper, Brian S | | -490.66 | -32,422.69 |
| Paycheck | 03/11/2016 | 1491 | Cavazos, Martin | | -484.08 | -32,906.77 |
| Paycheck | 03/11/2016 | 1495 | Maldonado, Jonata | | -472.99 | -33,379.76 |
| Paycheck | 03/11/2016 | 1486 | Beach, Larry G. | | -450.00 | -33,829.76 |
| Total Checks and Payments | | | | | -33,829.76 | -33,829.76 |
| Total New Transactions | | | | | -33,829.76 | -33,829.76 |

## Orangeburg Cable, Inc.
## Reconciliation Detail
### South State Bank-Payroll, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Ending Balance | | | | | -41,739.83 | -41,739.83 |

2:11 PM

03/13/16

# Orangeburg Cable, Inc.
## Reconciliation Detail
### South State Bank-Tax Escrow, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Liability Check | 01/29/2016 | E-pay | FEDERAL EFT DEP... | X | -3,051.03 | -3,051.03 |
| Liability Check | 01/29/2016 | E-pay | STATE EFT DEPO. | X | -631.99 | -3,683.02 |
| Liability Check | 02/01/2016 | E-pay | STATE EFT DEPO.. | X | -186.99 | -3,870.01 |
| Liability Check | 02/02/2016 | E-pay | FEDERAL EFT DEP... | X | -1,083.30 | -4,953.31 |
| Liability Check | 02/05/2016 | E-pay | FEDERAL EFT DEP ... | X | -3,051.23 | -8,004.54 |
| Liability Check | 02/05/2016 | E-pay | STATE EFT DEPO... | X | -631.99 | -8,636.53 |
| Liability Check | 02/08/2016 | E-pay | STATE EFT DEPO... | X | -248.18 | -8,884.71 |
| Liability Check | 02/09/2016 | E-pay | FEDERAL EFT DEP... | X | -1,333.26 | -10,217.97 |
| Liability Check | 02/10/2016 | E-pay | STATE EFT DEPO... | X | -631.99 | -10,849.96 |
| Liability Check | 02/12/2016 | E-pay | FEDERAL EFT DEP... | X | -3,051.03 | -13,900.99 |
| Liability Check | 02/16/2016 | E-pay | FEDERAL EFT DEP... | X | -1,653.42 | -15,554.41 |
| Liability Check | 02/16/2016 | E-pay | STATE EFT DEPO... | X | -324.23 | -15,878.64 |
| Liability Check | 02/17/2016 | E-pay | STATE EFT DEPO... | X | -631.99 | -16,510.63 |
| Liability Check | 02/19/2016 | E-pay | FEDERAL EFT DEP . | X | -3,051.23 | -19,561.86 |
| Liability Check | 02/22/2016 | E-pay | STATE EFT DEPO... | X | -374.04 | -19,935.90 |
| Liability Check | 02/23/2016 | E-pay | FEDERAL EFT DEP.. | X | -1,897.94 | -21,833.84 |
| **Total Checks and Payments** | | | | | -21,833.84 | -21,833.84 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 02/29/2016 | | | X | 21,833.84 | 21,833.84 |
| **Total Deposits and Credits** | | | | | 21,833.84 | 21,833.84 |
| **Total Cleared Transactions** | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Liability Check | 02/26/2016 | E-pay | FEDERAL EFT DEP... | | -3,143.33 | -3,143.33 |
| Liability Check | 02/26/2016 | E-pay | STATE EFT DEPO... | | -644.86 | -3,788.19 |
| Liability Check | 02/29/2016 | E-pay | STATE EFT DEPO... | | -384.24 | -4,172.43 |
| **Total Checks and Payments** | | | | | -4,172.43 | -4,172.43 |
| **Total Uncleared Transactions** | | | | | -4,172.43 | -4,172.43 |
| **Register Balance as of 02/29/2016** | | | | | -4,172.43 | -4,172.43 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Liability Check | 03/01/2016 | E-pay | FEDERAL EFT DEP... | | -1,898.94 | -1,898.94 |
| Liability Check | 03/04/2016 | E-pay | FEDERAL EFT DEP... | | -3,139.50 | -5,038.44 |
| Liability Check | 03/04/2016 | E-pay | STATE EFT DEPO... | | -644.86 | -5,683.30 |
| Liability Check | 03/07/2016 | E-pay | STATE EFT DEPO... | | -368.02 | -6,051.32 |
| Liability Check | 03/08/2016 | E-pay | FEDERAL EFT DEP... | | -1,873.18 | -7,924.50 |
| Liability Check | 03/09/2016 | E-pay | STATE EFT DEPO... | | -614.01 | -8,538.51 |
| Liability Check | 03/11/2016 | E-pay | FEDERAL EFT DEP... | | -2,997.63 | -11,536.14 |
| **Total Checks and Payments** | | | | | -11,536.14 | -11,536.14 |
| **Total New Transactions** | | | | | -11,536.14 | -11,536.14 |
| **Ending Balance** | | | | | -15,708.57 | -15,708.57 |



# SOUTH STATE BANK

P.O. Box 118068  Charleston, SC 29423
SouthStateBank.com  (800) 277-2175

**Temp-Return Service Requested**

Page:              **1 of 8**
Statement Date:    **02/29/2016**
Primary Account:   **XXXXXXXXXXXX1389**
Period: 01/29/16 to 02/29/16



005106 1.1300 AV 0.391        TR00023

SCS1    ORANGEBURG CABLE INC
DEBTOR IN POSSESSION / GENERAL
PO BOX 1304
ORANGEBURG, SC 29116-1304



Want to grow your business? We can help.

- Lines of credit   • Merchant Services
- Credit Cards      • Treasury Solutions

Learn more at SouthStateBank.com.

## Summary Of Account

| Account Name | Account Number | Beginning Balance | Ending Balance |
|---|---|---|---|
| Business Checking Account | XXXXXXXXXXXX1389 | 88,846.76 | 67,579.03 |

## Business Checking Account

**Account: XXXXXXXXXXXX1389**

| Last Statement | Previous Balance | Total Credits | Total Debits | This Statement | Current Balance |
|---|---|---|---|---|---|
| 01/29/16 | 88,846.76 | 251,018.76 (11) | 272,286.49 (232) | 02/29/16 | 67,579.03 |

| | | |
|---|---|---|
| Minimum Balance | 40,607.16 | |
| Avg Available Balance | 51,123.82 | |
| Average Balance | 73,519.27 | |

### Deposits

| Reference | Date | Amount | Reference | Date | Amount | Reference | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 02/05 | 20,184.57 | | 02/12 | 42,966.04 | | 02/24 | 21,922.65 |
| | 02/12 | 24,327.72 | | 02/19 | 79,215.16 | | 02/26 | 19,592.19 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/05 | Time Warner Cabl EDI Paymts 8001728502 | 11,179.20 |
| 02/10 | Time Warner Cabl EDI Paymts 8001730442 | 10,980.00 |
| 02/11 | XX5461 Return 02/10 23:35 Marathon Petro199125 Marathon Petro1991 Santee Scu | 40.23 |
| 02/18 | Time Warner Cabl EDI Paymts 8001735493 | 9,461.00 |
| 02/23 | Time Warner Cabl EDI Paymts 8001737553 | 11,150.00 |
| | Total | 42,810.43 |

**Continued**

SCS1-005-005106-001-004-163002 006106 K05

SCS1-005-005106-001-004-163002 006106
2912613040A



# SOUTH STATE BANK

Page: **2 of 8**
Statement Date: **02/29/2016**
Primary Account: **XXXXXXXXXXXX1389**



## Checks

| Check No | Date | Amount | Check No | Date | Amount | Check No | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| * | 02/18 | 4,948.00 | 1249 | 02/05 | 12,737.60 | 1259 | 02/18 | 16,135.36 |
| 1238 * | 02/10 | 500.00 | 1250 | 02/12 | 29,468.64 | 1260 * | 02/19 | 798.82 |
| 1241 * | 02/22 | 1,215.54 | 1261 | 02/08 | 550.00 | 1262 | 02/22 | 1,000.00 |
| 1243 | 02/05 | 800.00 | 1252 | 02/10 | 1,000.00 | 1263 | 02/19 | 2,972.50 |
| 1244 | 02/16 | 970.00 | 1253 | 02/05 | 750.00 | 1264 | 02/26 | 196.56 |
| 1245 | 02/02 | 23,384.16 | 1254 | 02/10 | 527.26 | 1265 | 02/29 | 181.71 |
| 1246 | 02/02 | 1,000.00 | 1255 | 02/10 | 549.56 | 1266 | 02/24 | 20,283.88 |
| 1247 | 02/08 | 540.00 | 1256 | 02/10 | 1,985.90 | | | |
| 1248 | 02/04 | 1,163.12 | 1257 * | 02/09 | 1,047.27 | | | |

*Indicates missing check number.

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/01 | XX5461 Visachk Purchas 01/28 20:15 Markette #21 Markette #21 Murrells Inlescus | 9.01 |
| 02/01 | XX5479 Pin Standalone 01/30 14:59 Cool Springs Farm Ctr 3291 Hwy 319 Aynor Scus | 9.98 |
| 02/01 | XX2491 Pin Standalone 01/31 18:13 Wilco #933 Wilco #933 Saint Matthewscus | 14.01 |
| 02/01 | XX2491 Pin Standalone 01/31 16:52 Shell Service Station Shell Orangeburg Scus | 15.00 |
| 02/01 | XX5479 Pin Standalone 02/01 08:27 Pilot #0062 3006 N Williston R Florence Scus | 21.94 |
| 02/01 | XX5479 Visachk Purchas 01/29 02:12 Cash & Dash #8 Cash & Dash #8 Conway Scus | 25.01 |
| 02/01 | XX1905 Pin Standalone 02/01 16:28 Kangaroo Express Kangaroo Express Surfside Bea | 42.85 |
| 02/01 | XX5461 Pin Standalone 02/01 10:20 Lowe's #1004 8672 Highway 17 By Surfside Scus | 61.46 |
| 02/01 | XX5479 Pin Standalone 02/01 08:26 Pilot #0062 3006 N Williston R Florence Scus | 75.00 |
| 02/01 | XX5479 Pin Standalone 02/01 17:06 Cruizers 28 7220 Six Forks Roa Raleigh Ncus | 82.09 |
| 02/01 | XX5461 Visachk Purchas 01/28 02:50 Red Roof Inn #10232 Red Roof Inn #1023 Myrtle | 86.00 |
| 02/01 | XX5461 Visachk Purchas 01/29 02:47 Red Roof Inn #10232 Red Roof Inn #1023 Myrtle | 103.62 |
| 02/01 | XX5908 Visachk Purchas 01/29 01:59 Performance Asmnt Ntwrk Performance Asmnt 317 | 125.00 |
| 02/01 | Transfer To Business Checking Account ************8890 | 1,621.71 |
| 02/02 | XX2491 Pin Standalone 02/02 07:30 Wilco #933 Wilco #933 Saint Matthewscus | 28.16 |
| 02/02 | XX5461 Pin Standalone 02/02 06:18 Short Stop 205 Short Stop 205 St Matthews Scus | 41.87 |
| 02/02 | XX5479 Pin Standalone 02/02 07:48 Lowe's #1798 11800 Galaxy Drive Wake Forest NC | 71.45 |
| 02/02 | XX5479 Pin Standalone 02/02 07:35 Circle K 2723118 919 Durham Highway Wake Fores | 90.00 |
| 02/02 | XX2491 Visachk Purchas 02/01 00:49 Vermeer Mid Atlantic Ch Vermeer Mid Atlant 70 | 764.81 |
| 02/02 | XX2491 Bill Payment 02/01 02:39 Gmp Gmp 215-357-5500 Paus | 765.08 |
| 02/02 | Transfer To Business Checking Account ************8890 | 7,049.71 |
| 02/03 | XX5461 Pin Standalone 02/03 17:13 521 Mini Mart 9275 Highmarket St Georgetown SC | 71.03 |
| 02/03 | Transfer To Business Checking Account ************8890 | 712.36 |
| 02/03 | Transfer To Business Checking Account ************1392 | 4,134.33 |
| 02/04 | XX5461 Visachk Purchas 02/03 22:04 Napa Auto Parts 0004820 Napa Auto Parts 00 My | 14.65 |
| 02/04 | XX2491 Pin Standalone 02/04 13:56 Wilco #933 Wilco #933 Saint Matthewscus | 23.69 |
| 02/04 | XX1905 Pin Standalone 02/04 10:33 Markette #21 Markette #21 Murrells Inlescus | 35.61 |
| 02/04 | XX1905 Pin Standalone 02/04 10:00 T Mobile 1922 T Mobile 1922 Murrells Inlescus | 50.00 |
| 02/04 | XX2491 Pin Standalone 02/04 15:06 Ibs Of Columbia Ibs Of Columbia Columbia Scus | 59.35 |
| 02/04 | XX5461 Visachk Purchas 02/03 22:04 Napa Auto Parts 0023375 Napa Auto Parts 00 Su | 110.01 |
| 02/04 | XX5908 Visachk Purchas 02/03 15:34 Cable & Connections Cable & Connection West C | 173.49 |
| 02/04 | XX5461 Visachk Purchas 02/03 18:20 Tyler Equipment CO Tyler Equipment CO Conway | 204.93 |
| 02/04 | Transfer To Business Checking Account ************1392 | 818.98 |
| 02/04 | Transfer To Business Checking Account ************8890 | 2,376.75 |
| 02/05 | XX5461 Pin Standalone 02/05 09:54 Markette #21 Markette #21 Murrells Inlescus | 18.69 |
| 02/05 | XX5461 Pin Standalone 02/05 16:08 Short Stop 205 Short Stop 205 St Matthews Scus | 39.32 |
| 02/05 | XX5461 Pin Standalone 02/05 06:40 Wilco #933 Wilco #933 Saint Matthewscus | 44.93 |
| 02/05 | XX5479 Pin Standalone 02/05 13:20 Pilot #0062 3006 N Williston R Florence Scus | 65.42 |
| 02/05 | XX5461 Pin Standalone 02/05 18:53 Wm Supercenter Wal-Mart Super Cen Orangeburg S | 69.08 |

**Continued**

# SOUTH STATE BANK

## Other Debits (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/05 | XX1905 Visachk Purchas 02/03 02:58 Red Roof Inn #10232 Red Roof Inn #1023 Myrtle | 100.32 |
| 02/05 | XX5908 Pin Standalone 02/05 14:19 Lowe's #559 2896 North Road Hw Orangeburg Scus | 136.24 |
| 02/05 | Transfer To Business Checking Account ************8890 | 3,325.27 |
| 02/08 | XX2491 Pin Standalone 02/08 06:19 Wilco #933 Wilco #933 Saint Matthewscus | 24.83 |
| 02/08 | XX2491 Pin Standalone 02/06 13:32 Wilco #933 Wilco #933 Saint Matthewscus | 27.29 |
| 02/08 | XX2491 Visachk Purchas 02/05 12:30 Loves Country 00003269 Loves Country 0000 Ora | 30.89 |
| 02/08 | XX1905 Pin Standalone 02/08 17:12 Circle K St 2720792 2591 Glens Bay Rd Surfside | 32.51 |
| 02/08 | XX5461 Pin Standalone 02/08 07:44 Wilco #933 Wilco #933 Saint Matthewscus | 39.78 |
| 02/08 | XX2491 Pin Standalone 02/08 15:17 Wleys Island Supplies Wleys Island Suppl Pawle | 40.65 |
| 02/08 | XX5479 Pin Standalone 02/08 15:32 Lowe's #1798 11800 Galaxy Drive Wake Forest NC | 42.34 |
| 02/08 | XX5479 Pin Standalone 02/08 12:24 The Home Depot 3647 11915 Retail Dr Wakeforest | 46.09 |
| 02/08 | XX5479 Visachk Purchas 02/05 03:36 Shogun Buffet & Hibachi G Shogun Buffet & HI | 48.19 |
| 02/08 | XX5479 Visachk Purchas 02/05 10:30 Candlewood Suites Candlewood Suites Wake Fore | 382.80 |
| 02/08 | XX5479 Visachk Purchas 02/05 10:30 Candlewood Suites Candlewood Suites Wake Fore | 389.80 |
| 02/08 | XX2491 Pin Standalone 02/07 15:22 Sam's Club 8283 Wal-Sams Columbia Scus | 754.92 |
| 02/08 | Transfer To Business Checking Account ************8890 | 2,240.33 |
| 02/09 | XX5461 Pin Standalone 02/09 11:12 Pilot #0338 3008 Hwy 321 Cayce Scus | 17.29 |
| 02/09 | XX5461 Pin Standalone 02/09 16:23 Ez Trip 02 5290 Five Chop Rd Santee Scus | 21.35 |
| 02/09 | XX2491 Pin Standalone 02/09 08:18 Wilco #933 Wilco #933 Saint Matthewscus | 30.79 |
| 02/09 | XX5461 Pin Standalone 02/09 11:09 Pilot #0338 3008 Hwy 321 Cayce Scus | 43.33 |
| 02/09 | XX1905 Pin Standalone 02/09 13:48 T Mobile 9383 T Mobile 9383 Myrtle Beach Scus | 50.00 |
| 02/09 | XX5461 Pin Standalone 02/09 10:51 Ibs Of Columbia Ibs Of Columbia Columbia Scus | 118.69 |
| 02/09 | XX5908 Bill Payment 02/09 04:32 ATT*Bill Payment ATT*Bill Payment 800-288-2020 T | 174.78 |
| 02/09 | Transfer To Business Checking Account ************8890 | 7,542.62 |
| 02/10 | XX5908 Visachk Purchas 02/09 02:35 Bgc* Backgroundchecks.com Bgc* Backgroundche | 8.00 |
| 02/10 | XX5479 Visachk Purchas 02/09 23:22 Wake Forest Deli & Wake Forest Deli & Wake Fo | 12.00 |
| 02/10 | XX2491 Pin Standalone 02/10 09:25 Wilco #933 Wilco #933 Saint Matthewscus | 30.99 |
| 02/10 | XX1905 Pin Standalone 02/10 07:12 Circle K St 2720792 2591 Glens Bay Rd Surfside | 50.01 |
| 02/10 | XX5479 Pin Standalone 02/10 09:38 Wilco 204 Wilco 204 Youngsville Ncus | 65.00 |
| 02/10 | XX5479 Pin Standalone 02/10 09:38 Wilco 204 Wilco 204 Youngsville Ncus | 72.41 |
| 02/10 | XX5461 Visachk Purchas 02/09 12:09 Wilco 933 00000332 Wilco 933 0000 Saint Matth | 79.15 |
| 02/10 | Transfer To Business Checking Account ************1392 | 4,384.49 |
| 02/11 | XX5908 Visachk Purchas 02/10 02:47 Bgc* Backgroundchecks.com Bgc* Backgroundche | 9.00 |
| 02/11 | XX5479 Pin Standalone 02/11 13:21 Lowe's #1798 11800 Galaxy Drive Wake Forest NC | 19.09 |
| 02/11 | XX2491 Pin Standalone 02/11 10:51 Murphy7422atwalmrt 2020 Paxville Hwy. Manning | 37.43 |
| 02/11 | XX5479 Pin Standalone 02/11 13:45 Wilco 204 Wilco 204 Youngsville Ncus | 47.46 |
| 02/11 | XX5461 Visachk Purchas 02/10 23:35 Marathon Petro199125 Marathon Petro1991 Sante | 47.99 |
| 02/11 | XX5461 Visachk Purchas 02/10 23:35 Marathon Petro199125 Marathon Petro1991 Sante | 50.00 |
| 02/11 | XX5908 Visachk Purchas 02/10 02:47 Bgc* Backgroundchecks.com Bgc* Backgroundche | 86.40 |
| 02/11 | Transfer To Business Checking Account ************1392 | 880.17 |
| 02/11 | Transfer To Business Checking Account ************8890 | 2,421.66 |
| 02/12 | XX2491 Pin Standalone 02/12 12:49 Floyd's Conv Store 2034 Cale Yarborou Timmonsv | 19.99 |
| 02/12 | XX2491 Pin Standalone 02/12 16:30 Shell Service Station Shell Summerville Scus | 34.60 |
| 02/12 | XX5479 Pin Standalone 02/12 14:46 Murphy Express 8573 2735 Church St. Conway Scu | 39.57 |
| 02/12 | XX5461 Pin Standalone 02/12 07:47 Wilco #933 Wilco #933 Saint Matthewscus | 44.08 |
| 02/12 | XX5479 Pin Standalone 02/12 13:29 Pilot #0062 3006 N Williston R Florence Scus | 65.54 |
| 02/12 | XX5461 Pin Standalone 02/12 11:43 Lowe's #385 390 Harbison Blvd. Columbia Scus | 128.30 |
| 02/12 | Transfer To Business Checking Account ************8890 | 2,115.97 |
| 02/16 | XX5908 Visachk Purchas 02/12 02:23 Bgc* Backgroundchecks.com Bgc* Backgroundche | 5.00 |
| 02/16 | XX5479 Pin Standalone 02/15 13:33 Wal-Mart #5254 2114 S Main St Wake Forest Ncus | 14.22 |
| 02/16 | XX2491 Pin Standalone 02/13 14:22 Wilco #933 Wilco #933 Saint Matthewscus | 18.79 |

Continued

# SOUTH STATE BANK

## Other Debits (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/16 | XX5461 Pin Standalone 02/14 20:26 Wilco #933 Wilco #933 Saint Matthewscus | 19.21 |
| 02/16 | XX5461 Pin Standalone 02/16 11:07 Markette #21 Markette #21 Murrells Inlescus | 20.48 |
| 02/16 | XX2491 Pin Standalone 02/16 07:17 Wilco #933 Wilco #933 Saint Matthewscus | 33.99 |
| 02/16 | XX1905 Pin Standalone 02/16 09:16 Marine Service Center 8994 Hwy 17 By Pas Murre | 34.19 |
| 02/16 | XX5461 Pin Standalone 02/15 11:33 Markette #21 Markette #21 Murrells Inlescus | 41.43 |
| 02/16 | XX1905 Visachk Purchas 02/15 00:43 Lube Express Lube Express Surfside Beacscus | 42.51 |
| 02/16 | XX5461 Pin Standalone 02/16 17:40 Murphy7422atwalmrt 2020 Paxville Hwy. Manning | 48.79 |
| 02/16 | XX5461 Pin Standalone 02/16 11:02 Markette #21 Markette #21 Murrells Inlescus | 53.62 |
| 02/16 | XX5461 Visachk Purchas 02/15 10:41 Straighttalk*Airtime Straighttalk*Airti 877-4 | 65.84 |
| 02/16 | XX5479 Visachk Purchas 02/11 22:15 Hibachi China Buffet Hibachi China Buff Ralei | 74.14 |
| 02/16 | XX5461 Pin Standalone 02/15 09:12 Pilot #0062 3006 N Williston R Florence Scus | 75.00 |
| 02/16 | XX5908 Visachk Purchas 02/16 19:21 Franks Discount Tire Franks Discount Ti Orang | 120.94 |
| 02/16 | XX5461 Pin Standalone 02/15 14:43 Lowe's #559 2896 North Road Hw Orangeburg Scus | 155.40 |
| 02/16 | XX5479 Visachk Purchas 02/12 10:25 Candlewood Suites Candlewood Suites Wake Fore | 364.80 |
| 02/16 | XX5479 Visachk Purchas 02/12 10:25 Candlewood Suites Candlewood Suites Wake Fore | 364.80 |
| 02/16 | Transfer To Business Checking Account ************8890 | 7,142.44 |
| 02/17 | XX5908 Visachk Purchas 02/15 00:51 Bgc* Backgroundchecks.com Bgc* Backgroundche | 7.89 |
| 02/17 | XX5479 Pin Standalone 02/17 10:37 Wilco 204 Wilco 204 Youngsville Ncus | 12.03 |
| 02/17 | XX2491 Pin Standalone 02/16 20:49 Wilco #933 Wilco #933 Saint Matthewscus | 12.31 |
| 02/17 | XX1905 Pin Standalone 02/17 15:41 Comeback Equip Comeback Equipment Myrtle Beach | 26.75 |
| 02/17 | XX2491 Pin Standalone 02/17 16:15 Ez Shop #22 6009 Columbia Road St. Matthews SC | 34.99 |
| 02/17 | XX5479 Pin Standalone 02/17 01:59 Wm Supercenter Wal-Mart Super Cen Wake Forest | 36.23 |
| 02/17 | XX5479 Visachk Purchas 02/17 17:59 My Place - NC My Place - NC Wake Forest Ncus | 44.48 |
| 02/17 | XX5479 Pin Standalone 02/17 10:35 Wilco 204 Wilco 204 Youngsville Ncus | 53.26 |
| 02/17 | XX5479 Pin Standalone 02/17 17:07 Wilco 204 Wilco 204 Youngsville Ncus | 74.50 |
| 02/17 | Transfer To Business Checking Account ************8890 | 3,968.61 |
| 02/17 | Transfer To Business Checking Account ************1392 | 4,704.45 |
| 02/18 | XX2491 Visachk Purchas 02/17 17:51 Howard Johnson Howard Johnson Orangeburg Scus | 10.80 |
| 02/18 | XX5461 Pin Standalone 02/18 09:58 Santee General S Santee General S Santee Scus | 20.00 |
| 02/18 | XX5461 Pin Standalone 02/18 14:05 Ez Shop #22 6009 Columbia Road St. Matthews SC | 27.01 |
| 02/18 | XX5461 Pin Standalone 02/18 17:18 Ez Shop #22 6009 Columbia Road St. Matthews SC | 44.84 |
| 02/18 | XX5461 Visachk Purchas 02/18 14:17 Bp#9516279104 St Matthew Bp#9516279104 St M S | 47.99 |
| 02/18 | XX1905 Pin Standalone 02/18 13:55 Kangaroo Express Kangaroo Express Surfside Bea | 50.00 |
| 02/18 | XX5479 Pin Standalone 02/17 21:11 Wm Supercenter Wal-Mart Super Cen Wake Forest | 52.22 |
| 02/18 | XX2491 Visachk Purchas 02/17 03:51 Advance Auto Parts #5060 Advance Auto Parts O | 59.90 |
| 02/18 | XX2491 Visachk Purchas 02/17 17:51 Howard Johnson Howard Johnson Orangeburg Scus | 60.47 |
| 02/18 | XX5461 Pin Standalone 02/18 17:17 Ez Shop #22 6009 Columbia Road St. Matthews SC | 63.88 |
| 02/18 | XX5479 Visachk Purchas 02/17 14:01 Los Tres Magueyes - NC Los Tres Magueyes Wake | 119.37 |
| 02/18 | XX2491 Visachk Purchas 02/17 00:09 Ballard Parts Service CO Ballard Parts Serv O | 146.68 |
| 02/18 | Transfer To Business Checking Account ************1392 | 956.22 |
| 02/18 | Transfer To Business Checking Account ************8890 | 1,351.55 |
| 02/19 | Foreign ATM Fee Checking W/D 02/18 20:30 Cardtronics Cc 919 Durham Highway Wake | 2.50 |
| 02/19 | Foreign ATM Surcharge Fee XX5479 Checking W/D 02/18 20:30 Cardtronics Cc 919 Du | 3.25 |
| 02/19 | XX5479 Pin Standalone 02/18 21:09 Wm Supercenter Wal-Mart Super Cen Wake Forest | 14.38 |
| 02/19 | XX5461 Pin Standalone 02/19 08:14 Advance Auto Parts #5060 2068 Columbia Rd Oran | 25.65 |
| 02/19 | XX2491 Pin Standalone 02/19 13:04 Pilot #0062 3006 N Williston R Florence Scus | 26.69 |
| 02/19 | XX2491 Pin Standalone 02/18 20:02 Murphy7422atwalmrt 2020 Paxville Hwy. Manning | 26.99 |
| 02/19 | XX5461 Pin Standalone 02/19 12:34 Wilco #933 Wilco #933 Saint Matthewscus | 32.07 |
| 02/19 | XX5461 Visachk Purchas 02/18 23:18 Marathon Petro199125 Marathon Petro1991 Sante | 32.89 |
| 02/19 | XX5461 Visachk Purchas 02/18 18:21 Dukes Bbq Dukes Bbq Orangeburg Scus | 33.00 |
| 02/19 | XX5479 Checking W/D 02/18 20:30 Cardtronics Cc 919 Durham Highway Wake Forest NC | 40.00 |

SCST-005-005106-001-001-160302 005106 K05

# SOUTH STATE BANK

Page:                5 of 8
Statement Date:   02/29/2016
Primary Account   XXXXXXXXXXXX1389

## Other Debits (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/19 | XX1905 Pin Standalone 02/19 16:15 Sunoco 0959629700 11113 Hwy 707 Murrells Inits | 40.82 |
| 02/19 | XX5461 Visachk Purchas 02/18 17:45 Howard Johnson Howard Johnson Orangeburg Scus | 75.59 |
| 02/19 | XX5908 Visachk Purchas 02/18 00:03 Meineke Car Care Center Meineke Car Care C CO | 312.23 |
| 02/19 | Transfer To Business Checking Account ************8890 | 3,856.87 |
| 02/22 | XX5479 Pin Standalone 02/22 10:03 CK Store772303S 2110 Cedar Creek R Fayettevill | 10.62 |
| 02/22 | XX5461 Visachk Purchas 02/19 12:18 Wilco 933 00009332 Wilco 933 0000 Saint Matth | 10.81 |
| 02/22 | XX5479 Pin Standalone 02/20 10:03 Lumber Express 2111 Main Street Conway Scus | 26.10 |
| 02/22 | XX2491 Pin Standalone 02/20 20:58 Shell Service Station Shell Walterboro Scus | 41.00 |
| 02/22 | XX5461 Pin Standalone 02/21 18:07 Short Stop 205 Short Stop 205 St Matthews Scus | 41.86 |
| 02/22 | XX5479 Pin Standalone 02/22 08:05 Pilot #0062 3006 N Williston R Florence Scus | 49.36 |
| 02/22 | XX5479 Visachk Purchas 02/19 00:49 Shogun Buffet & Hibachi G Shogun Buffet & HI | 50.19 |
| 02/22 | XX5461 Pin Standalone 02/22 18:42 Short Stop 205 Short Stop 205 St Matthews Scus | 50.59 |
| 02/22 | XX5479 Pin Standalone 02/21 11:40 Tractor Supply # 3353 Chu Tractor Supply # 3 C | 64.88 |
| 02/22 | XX5479 Visachk Purchas 02/19 18:33 Candlewood Suites Candlewood Suites Wake Fore | 364.80 |
| 02/22 | XX5479 Visachk Purchas 02/19 18:33 Candlewood Suites Candlewood Suites Wake Fore | 393.30 |
| 02/22 | XX5461 Visachk Purchas 02/19 00:41 Nuttalls Tire And Battery Nuttalls Tire And 8 | 741.96 |
| 02/22 | Transfer To Business Checking Account ************8890 | 2,288.77 |
| 02/23 | XX2491 Pin Standalone 02/23 16:38 Wilco #933 Wilco #933 Saint Matthewscus | 24.99 |
| 02/23 | XX2491 Pin Standalone 02/23 07:46 Wilco #933 Wilco #933 Saint Matthewscus | 36.19 |
| 02/23 | XX1905 Pin Standalone 02/23 17:02 Kangaroo Express Kangaroo Express Myrtle Beach | 52.00 |
| 02/23 | XX5461 Visachk Purchas 02/22 11:48 Wilco 933 00009332 Wilco 933 0000 Saint Matth | 109.80 |
| 02/23 | Transfer To Business Checking Account ************8890 | 7,819.42 |
| 02/24 | XX5479 Pin Standalone 02/24 11:41 Wilco #197 Wilco #197 Wake Forest Ncus | 13.77 |
| 02/24 | XX1905 Pin Standalone 02/24 16:23 Speedway 04577 328 Speedway 04577 328 Myrtle B | 27.50 |
| 02/24 | XX1905 Pin Standalone 02/24 16:25 Speedway 04577 328 Speedway 04577 328 Myrtle B | 40.89 |
| 02/24 | XX5479 Pin Standalone 02/24 13:23 Tractor Supply # 55 Gatek Tractor Supply # 5 Y | 42.33 |
| 02/24 | XX5461 Pin Standalone 02/24 11:49 Shell Service Station Shell Columbia Scus | 49.80 |
| 02/24 | XX5461 Visachk Purchas 02/23 21:49 Napa Auto Parts 0023375 Napa Auto Parts 00 Su | 61.93 |
| 02/24 | XX2491 Visachk Purchas 02/23 21:56 Tnj Trailers Tnj Trailers Pelzer Scus | 721.60 |
| 02/24 | XX5461 Visachk Purchas 02/23 00:46 Vermeer Mid Atlantic Su Vermeer Mid Atlant Su | 725.98 |
| 02/24 | Transfer To Business Checking Account ************8890 | 1,323.00 |
| 02/24 | Transfer To Business Checking Account ************1392 | 4,949.17 |
| 02/25 | XX5479 Visachk Purchas 02/24 15:41 Walker Auto Stores #678 Walker Auto Stores WA | 7.26 |
| 02/25 | XX5479 Visachk Purchas 02/24 19:39 Speedway 08292 345 Speedway 08292 345 Frankli | 9.60 |
| 02/25 | XX2491 Pin Standalone 02/25 15:44 Sams Club #494 Sam's Club Lumberton Ncus | 39.03 |
| 02/25 | XX5908 Pin Standalone 02/25 14:31 Lowe's #559 2896 North Road Hw Orangeburg Scus | 68.42 |
| 02/25 | XX5479 Pin Standalone 02/25 11:26 Kittrell Grocery 1356 US Highway 1 Kittrell NC | 70.00 |
| 02/25 | XX5479 Visachk Purchas 02/24 19:39 Speedway 08292 345 Speedway 08292 345 Frankli | 75.01 |
| 02/25 | XX5461 Visachk Purchas 02/24 15:41 Carolina Power Equipment Carolina Power Equ C | 83.80 |
| 02/25 | XX2491 Visachk Purchas 02/25 10:31 Outback 3459 Outback 3459 Raleigh Ncus | 86.60 |
| 02/25 | XX5461 Visachk Purchas 02/24 00:15 Lee Transport Equipment Lee Transport Equi CO | 92.88 |
| 02/25 | Transfer To Business Checking Account ************8890 | 600.15 |
| 02/26 | XX5479 Pin Standalone 02/25 20:28 Walgreens 941 Durham Rd Walgreens 941 Durh Wak | 16.85 |
| 02/26 | XX5461 Visachk Purchas 02/25 00:47 Kangaroo Express #3482 Kangaroo Express # Sur | 42.01 |
| 02/26 | XX5461 Pin Standalone 02/26 15:24 3886 Scotchman 17 Tecklenburg Lan Saint Matthe | 56.79 |
| 02/26 | XX5479 Visachk Purchas 02/25 02:57 Tlaquepaque Mexica Tlaquepaque Mexica Wake Fo | 135.00 |
| 02/26 | 831592 Business Link Payment To Checking ************0616 2/26 17:10 | 500.00 |
| 02/26 | Transfer To Business Checking Account ************1392 | 1,006.03 |
| 02/26 | Transfer To Business Checking Account ************8890 | 5,454.39 |
| 02/26 | Auto-Owners Ins. Prem Cbxxxxx9013 | 42,663.57 |
| 02/29 | XX2491 Pin Standalone 02/28 11:25 Ez Shop #22 6009 Columbia Road St. Matthews SC | 21.40 |

Continued

 **SOUTH STATE BANK**

Page:            **6 of 8**
Statement Date:  **02/29/2016**
Primary Account: **XXXXXXXXXXXX1389**

## Other Debits (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/29 | XX5461 Pin Standalone 02/28 19:30 Short Stop 205 Short Stop 205 St Matthews Scus | 29.67 |
| 02/29 | XX5479 Pin Standalone 02/29 17:55 Wm Supercenter Wal-Mart Super Cen Wake Forest | 31.02 |
| 02/29 | XX2491 Pin Standalone 02/28 14:42 Wilco #933 Wilco #933 Saint Matthowscus | 36.88 |
| 02/29 | XX2491 Visachk Purchas 02/25 22:04 Paxville Rd Convenience S Paxville Rd Conven | 38.81 |
| 02/29 | XX5479 Visachk Purchas 02/26 03:40 Shogun Buffet & Hibachi G Shogun Buffet & Hl | 50.00 |
| 02/29 | XX1905 Pin Standalone 02/27 11:09 Tractor Supply # 3353 Chu Tractor Supply # 3 C | 53.41 |
| 02/29 | XX5479 Pin Standalone 02/29 08:30 Pilot #0062 3006 N Williston R Florence Scus | 61.44 |
| 02/29 | XX5479 Pin Standalone 02/29 12:16 Speedway 06977 130 Speedway 06977 130 Youngsvi | 62.00 |
| 02/29 | XX5461 Pin Standalone 02/29 18:20 Murphy7422atwalmrt 2020 Paxville Hwy. Manning | 72.03 |
| 02/29 | XX5461 Visachk Purchas 02/28 11:59 Outback 4118 Outback 4118 Columbia Scus | 177.49 |
| 02/29 | XX5479 Visachk Purchas 02/26 10:51 Candlewood Suites Candlewood Suites Wake Fore | 182.40 |
| 02/29 | XX5461 Visachk Purchas 02/26 14:19 Hydradyne Fluid Air 590 Hydradyne Fluid Ai 80 | 276.06 |
| 02/29 | XX5479 Visachk Purchas 02/26 10:51 Candlewood Suites Candlewood Suites Wake Fore | 364.80 |
| 02/29 | XX5479 Visachk Purchas 02/26 10:51 Candlewood Suites Candlewood Suites Wake Fore | 368.30 |
| 02/29 | Transfer To Business Checking Account ************8890 | 2,874.27 |
| | Total | 147,582.61 |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 86,554.08 | 02/10 | 44,166.13 | 02/22 | 107,282.98 |
| 02/02 | 53,358.84 | 02/11 | 40,607.16 | 02/23 | 110,390.58 |
| 02/03 | 48,441.12 | 02/12 | 75,984.23 | 02/24 | 104,072.48 |
| 02/04 | 43,410.54 | 02/16 | 66,318.64 | 02/25 | 102,939.73 |
| 02/05 | 56,687.44 | 02/17 | 57,343.14 | 02/26 | 72,460.72 |
| 02/08 | 51,497.02 | 02/18 | 42,711.85 | 02/29 | 67,579.03 |
| 02/09 | 42,450.90 | 02/19 | 113,632.76 | | |

Member **FDIC**



# SOUTH STATE BANK

P.O. Box 118068  Charleston, SC 29423
SouthStateBank.com  (800) 277-2175

Temp-Return Service Requested

| | |
|---|---|
| Page: | **1 of 8** |
| Statement Date: | **02/29/2016** |
| Primary Account: | **XXXXXXXXXXXX8890** |
| Period: 01/29/16 to 02/29/16 | |



C05105 1.1390 AV 0.391       TR00023

SC:ST

ORANGEBURG CABLE INC
DEBTOR IN POSSESSION PAYROLL
PO BOX 1304
ORANGEBURG, SC 29116-1304



Want to grow your business? We can help.

- Lines of credit
- Credit Cards
- Merchant Services
- Treasury Solutions

Learn more at SouthStateBank.com.

## Summary Of Account

| Account Name | Account Number | Beginning Balance | Ending Balance |
|---|---|---|---|
| Business Checking Account | XXXXXXXXXXXX8890 | 0.00 | 0.00 |

## Business Checking Account

### Account: XXXXXXXXXXXX8890

| Last Statement | Previous Balance | Total Credits | Total Debits | This Statement | Current Balance |
|---|---|---|---|---|---|
| 01/29/16 | 0.00 | 66,086.75 (19) | 66,086.75 (107) | 02/29/16 | 0.00 |

| | |
|---|---|
| Minimum Balance | 0.00 |
| Avg Available Balance | 0.00 |
| Average Balance | 0.00 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/01 | Transfer From Business Checking Account ************1389 | 1,621.71 |
| 02/02 | Transfer From Business Checking Account ************1389 | 7,049.71 |
| 02/03 | Transfer From Business Checking Account ************1389 | 712.36 |
| 02/04 | Transfer From Business Checking Account ************1389 | 2,376.75 |
| 02/05 | Transfer From Business Checking Account ************1389 | 3,325.27 |
| 02/08 | Transfer From Business Checking Account ************1389 | 2,240.33 |
| 02/09 | Transfer From Business Checking Account ************1389 | 7,542.62 |
| 02/11 | Transfer From Business Checking Account ************1389 | 2,421.66 |
| 02/12 | Transfer From Business Checking Account ************1389 | 2,115.97 |
| 02/16 | Transfer From Business Checking Account ************1389 | 7,142.44 |
| 02/17 | Transfer From Business Checking Account ************1389 | 3,968.61 |
| 02/18 | Transfer From Business Checking Account ************1389 | 1,351.55 |

**Continued**

# SOUTH STATE BANK

## Other Credits (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/19 | Transfer From Business Checking Account ************1389 | 3,856.87 |
| 02/22 | Transfer From Business Checking Account ************1389 | 2,288.77 |
| 02/23 | Transfer From Business Checking Account ************1389 | 7,819.42 |
| 02/24 | Transfer From Business Checking Account ************1389 | 1,323.90 |
| 02/25 | Transfer From Business Checking Account ************1389 | 600.15 |
| 02/26 | Transfer From Business Checking Account ************1389 | 5,454.39 |
| 02/29 | Transfer From Business Checking Account ************1389 | 2,874.27 |
| | Total | 66,086.75 |

## Checks

| Check No | Date | Amount | Check No | Date | Amount | Check No | Date | Amount |
|----------|------|--------|----------|------|--------|----------|------|--------|
| 1316 * | 02/02 | 538.86 | 1367 | 02/09 | 599.20 | 1407 | 02/22 | 892.00 |
| 1325 * | 02/02 | 634.78 | 1368 | 02/26 | 648.69 | 1408 | 02/22 | 729.71 |
| 1327 | 02/01 | 892.00 | 1369 | 02/09 | 355.95 | 1409 | 02/23 | 990.52 |
| 1328 | 02/01 | 729.71 | 1370 | 02/09 | 788.12 | 1410 | 02/22 | 667.06 |
| 1329 | 02/02 | 990.53 | 1371 | 02/11 | 898.66 | 1411 | 02/23 | 484.07 |
| 1330 | 02/02 | 667.07 | 1372 | 02/09 | 604.95 | 1412 | 02/23 | 455.98 |
| 1331 | 02/02 | 484.08 | 1373 | 02/11 | 171.44 | 1413 | 02/19 | 848.57 |
| 1332 * | 02/02 | 455.99 | 1374 | 02/09 | 387.35 | 1414 | 02/18 | 727.87 |
| 1335 * | 02/02 | 472.99 | 1375 | 02/09 | 347.26 | 1415 | 02/23 | 472.98 |
| 1337 * | 02/08 | 674.17 | 1376 | 02/09 | 328.38 | 1416 | 02/19 | 634.77 |
| 1340 | 02/02 | 262.59 | 1377 * | 02/16 | 634.78 | 1417 | 02/19 | 674.16 |
| 1341 | 02/02 | 518.31 | 1379 | 02/16 | 892.00 | 1418 | 02/19 | 1,025.20 |
| 1342 | 02/09 | 643.09 | 1380 | 02/16 | 729.71 | 1419 | 02/18 | 623.68 |
| 1343 | 02/02 | 241.14 | 1381 | 02/17 | 990.53 | 1420 | 02/23 | 562.01 |
| 1344 | 02/03 | 712.36 | 1382 | 02/16 | 667.07 | 1421 * | 02/23 | 617.33 |
| 1345 | 02/05 | 656.24 | 1383 | 02/16 | 484.08 | 1423 | 02/23 | 378.51 |
| 1346 | 02/02 | 601.79 | 1384 | 02/12 | 455.99 | 1424 | 02/24 | 903.59 |
| 1347 | 02/02 | 162.65 | 1385 | 02/16 | 848.57 | 1425 | 02/23 | 1,138.62 |
| 1348 | 02/02 | 371.40 | 1386 | 02/11 | 727.87 | 1426 | 02/23 | 909.07 |
| 1349 | 02/02 | 420.31 | 1387 | 02/16 | 472.99 | 1427 | 02/23 | 162.65 |
| 1350 | 02/02 | 227.22 | 1388 | 02/12 | 634.78 | 1428 | 02/23 | 368.88 |
| 1351 * | 02/09 | 634.77 | 1389 | 02/19 | 674.17 | 1429 | 02/25 | 221.64 |
| 1353 | 02/08 | 892.00 | 1390 | 02/12 | 1,025.20 | 1430 | 02/24 | 420.31 |
| 1354 | 02/05 | 729.71 | 1391 | 02/11 | 623.69 | 1431 | 02/23 | 403.91 |
| 1355 | 02/09 | 990.52 | 1392 | 02/16 | 437.39 | 1432 * | 02/26 | 634.78 |
| 1356 | 02/09 | 667.06 | 1393 | 02/17 | 690.16 | 1434 | 02/29 | 892.00 |
| 1357 | 02/09 | 484.07 | 1394 | 02/23 | 618.63 | 1435 * | 02/26 | 729.71 |
| 1358 | 02/05 | 455.98 | 1395 | 02/17 | 372.16 | 1438 * | 02/29 | 484.08 |
| 1359 | 02/05 | 848.57 | 1396 | 02/16 | 725.05 | 1440 | 02/26 | 848.57 |
| 1360 | 02/04 | 727.87 | 1397 | 02/17 | 1,099.06 | 1441 | 02/26 | 660.00 |
| 1361 | 02/09 | 472.98 | 1398 | 02/16 | 747.19 | 1442 | 02/29 | 472.99 |
| 1362 | 02/05 | 634.77 | 1399 | 02/16 | 162.65 | 1443 | 02/26 | 634.78 |
| 1363 | 02/08 | 674.16 | 1400 | 02/16 | 340.96 | 1444 | 02/26 | 674.17 |
| 1364 | 02/04 | 1,025.20 | 1401 | 02/17 | 420.31 | 1445 | 02/29 | 1,025.20 |
| 1365 | 02/04 | 621.68 | 1402 * | 02/17 | 396.40 | 1446 | 02/26 | 623.69 |
| 1366 | 02/09 | 338.92 | 1405 * | 02/23 | 634.77 | | | |

*Indicates missing check number.

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 0.00 | 02/11 | 0.00 | 02/23 | 0.00 |
| 02/02 | 0.00 | 02/12 | 0.00 | 02/24 | 0.00 |
| 02/03 | 0.00 | 02/16 | 0.00 | 02/25 | 0.00 |
| 02/04 | 0.00 | 02/17 | 0.00 | 02/26 | 0.00 |
| 02/05 | 0.00 | 02/18 | 0.00 | 02/29 | 0.00 |
| 02/08 | 0.00 | 02/19 | 0.00 | | |
| 02/09 | 0.00 | 02/22 | 0.00 | | |



Member FDIC

# SOUTH STATE BANK

P.O. Box 118068  Charleston, SC 29423
SouthStateBank.com  (800) 277-2175

**Temp-Return Service Requested**

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **02/29/2016** |
| Primary Account: | **XXXXXXXXXXXX1392** |
| Period: 01/29/16 to 02/29/16 | |

005107  0.6200 AV 0.391       TR00023

ORANGEBURG CABLE INC
DEBTOR IN POSSESSION/TAX ESCRO
PO BOX 1304
ORANGEBURG, SC 29116-1304



**Want to grow your business? We can help.**

- Lines of credit
- Credit Cards
- Merchant Services
- Treasury Solutions

Learn more at SouthStateBank.com.

## Summary Of Account

| Account Name | Account Number | Beginning Balance | Ending Balance |
|---|---|---|---|
| Business Checking Account | XXXXXXXXXXXX1392 | 0.00 | 0.00 |

## Business Checking Account                    Account: XXXXXXXXXXXX1392

| Last Statement | Previous Balance | Total Credits | Total Debits | This Statement | Current Balance |
|---|---|---|---|---|---|
| 01/29/16 | 0.00 | 21,833.84 (8) | 21,833.84 (16) | 02/29/16 | 0.00 |

| Minimum Balance | 0.00 |
|---|---|
| Avg Available Balance | 0.00 |
| Average Balance | 0.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/03 | Transfer From Business Checking Account ************1389 | 4,134.33 |
| 02/04 | Transfer From Business Checking Account ************1389 | 818.98 |
| 02/10 | Transfer From Business Checking Account ************1389 | 4,384.49 |
| 02/11 | Transfer From Business Checking Account ************1389 | 880.17 |
| 02/17 | Transfer From Business Checking Account ************1389 | 4,704.45 |
| 02/18 | Transfer From Business Checking Account ************1389 | 956.22 |
| 02/24 | Transfer From Business Checking Account ************1389 | 4,949.17 |
| 02/26 | Transfer From Business Checking Account ************1389 | 1,006.03 |
| | Total | 21,833.84 |

**Continued**



| | Page: | **2 of 2** |
|---|---|---|
| | Statement Date: | **02/29/2016** |
| | Primary Account: | **XXXXXXXXXXXX1392** |

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/03 | Irs Usataxpymt 225643420976684 | 1,083.30 |
| 02/03 | Irs Usataxpymt 225643420837492 | 3,051.03 |
| 02/04 | SC Dept Revenue Debit 528373 | 186.99 |
| 02/04 | SC Dept Revenue Debit 492551 | 631.99 |
| 02/10 | Irs Usataxpymt 225644120567556 | 1,333.26 |
| 02/10 | Irs Usataxpymt 225644120319601 | 3,051.23 |
| 02/11 | SC Dept Revenue Txp*254495201 *lit*248\ | 248.18 |
| 02/11 | SC Dept Revenue Txp*254495201 *lit*632\ | 631.99 |
| 02/17 | Irs Usataxpymt 225644820016070 | 1,653.42 |
| 02/17 | Irs Usataxpymt 225644820997434 | 3,051.03 |
| 02/18 | SC Dept Revenue Txp*254495201 *lit*324\ | 324.23 |
| 02/18 | SC Dept Revenue Txp*254495201 *lit*632\ | 631.99 |
| 02/24 | Irs Usataxpymt 225645520798510 | 1,897.94 |
| 02/24 | Irs Usataxpymt 225645520014906 | 3,051.23 |
| 02/26 | SC Dept Revenue Txp*254495201 *lit*374\ | 374.04 |
| 02/26 | SC Dept Revenue Txp*254495201 *lit*632\ | 631.99 |
| | Total | 21,833.84 |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/04 | 0.00 | 02/18 | 0.00 | 02/03 | 0.00 |
| 02/10 | 0.00 | 02/26 | 0.00 | 02/11 | 0.00 |
| 02/17 | 0.00 | | | 02/24 | 0.00 |



Member FDIC